# EXHIBIT 2

# Part 1 of 2

Dockets.Justia.com

## Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

**VA 1-375-676**

EFFECTIVE DATE OF REGISTRATION

**SEP 13 2006**

Month      Day      Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

**Title of This Work ▼**
Group Registration/Photos: CC05

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 3,576 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼     Number ▼     Issue Date ▼     On Pages ▼

**2**

**NAME OF AUTHOR ▼**
**a** CoStar Realty Information, Inc., Employer for Hire of Christiaan Cruz

**DATES OF BIRTH AND DEATH**
Year Born ▼     Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of ___ USA (Maryland)
     Domiciled in ___

**Was This Author's Contribution to the Work**
Anonymous?      ☐ Yes   ☑ No
Pseudonymous?   ☐ Yes   ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork      ☑ Photograph       ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

**Name of Author ▼**
**b**

**Dates of Birth and Death**
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of ___
     Domiciled in ___

**Was This Author's Contribution to the Work**
Anonymous?      ☐ Yes   ☐ No
Pseudonymous?   ☐ Yes   ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork      ☐ Photograph       ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

**3**

**a** Year in Which Creation of This Work Was Completed
2005
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month 4  Day 14  Year 2005
through 12/30/2005    USA    Nation

**4**

See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
9-13-06
ONE DEPOSIT RECEIVED
9-13-06
TWO DEPOSITS RECEIVED
FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

**MORE ON BACK ▶**  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.    • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ pages

| EXAMINED BY | FORM VA |
|---|---|
| CHECKED BY | |
| ☐ CORRESPONDENCE<br>    Yes | FOR<br>COPYRIGHT<br>OFFICE<br>USE<br>ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼          **Year of Registration** ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a
See instructions before completing this space.

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼          Account Number ▼

CoStar Realty Information, Inc.          DA93000

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

b

Area code and daytime telephone number  ( 301 ) 215-8300          Fax number  ( 301 ) 664-9176

Email  swilliams@costar.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  CoStar Realty Information, Inc.
    Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams          Date 8/29/2006

Handwritten signature (X) ▼

X

**Certificate will be mailed in window envelope to this address:**

Name ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

Number/Street/Apt ▼
2 Bethesda Metro Center, 10th Floor

City/State/ZIP ▼
Bethesda, MD 20814-5388

* Complete all necessary spaces
* Sign your application in space 8

1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

**9**

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ⊕ Printed on recycled paper          U.S. Government Printing Office: 2003-496-605/60,029

Copyright Office fees are subject to change.
For current fees, check the Copyright Office
website at *www.copyright.gov*, write the Copy-
right Office, or call (202) 707-3000.

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

VA          VAU

EFFECTIVE DATE OF REGISTRATION

_____

Month        Day        Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

Title of This Work ▼
Group Registration/Photos: CC05

NATURE OF THIS WORK ▼ See instructions
Photographs

Previous or Alternative Titles ▼
Group Registration/Photos: Approximately 3,576 Photos

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼      Number ▼      Issue Date ▼      On Pages ▼

---

**2**

**a**

NAME OF AUTHOR ▼
CoStar Realty Information, Inc., Employer for Hire of Christiaan Cruz

DATES OF BIRTH AND DEATH
Year Born ▼      Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR Citizen of _____ USA (Maryland)
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture      ☐ Map               ☐ Technical drawing
☐ 2-Dimensional artwork        ☑ Photograph        ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design    ☐ Architectural work

**b**

Name of Author ▼

Dates of Birth and Death
Year Born ▼      Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture      ☐ Map               ☐ Technical drawing
☐ 2-Dimensional artwork        ☐ Photograph        ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design    ☐ Architectural work

---

**3**

**a** Year in Which Creation of This Work Was Completed
2005
Year in all cases.
This information must be given

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month 4   Day 14   Year 2005
through 12/30/2005   USA   Nation

---

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

MORE ON BACK ▶ • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.    • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of _____ pages

| EXAMINED BY | FORM VA |
|---|---|
| CHECKED BY | |
| ☐ CORRESPONDENCE<br>   Yes | FOR<br>COPYRIGHT<br>OFFICE<br>USE<br>ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼         **Year of Registration** ▼

**5**

---

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

See instructions
before completing
this space.

b

---

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name** ▼                                    **Account Number** ▼

CoStar Realty Information, Inc.                 DA93000

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

b

Area code and daytime telephone number    ( 301 ) 215-8300           Fax number    ( 301 ) 664-9176

Email    swilliams@costar.com

---

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶  { ☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   CoStar Realty Information, Inc.
                        Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                              Date  8/29/2006

Handwritten signature (X) ▼

X

---

Certificate
will be
mailed in
window
envelope
to this
address:

**Name** ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

**Number/Street/Apt** ▼
2 Bethesda Metro Center, 10th Floor

**City/State/ZIP** ▼
Bethesda, MD 20814-5388

**9**

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money
   order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to
change. For current
fees, check the
Copyright Office
website at
www.copyright.gov,
write the Copyright
Office, or call
(202) 707-3000.

---

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000    Web Rev: June 2002    ⊕ Printed on recycled paper                    U.S. Government Printing Office: 2003-496-605/60,029

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | CoStar Serial Number | File Type | Publication Date (or for Acct) | Photograph Description | |
|---|---|---|---|---|---|
| 1 | 591556 | JPG | 12/30/2005 | 8201 Commonwealth Ave | Buena Park | CA |
| 2 | 607258 | JPG | 12/30/2005 | 3710 Artesia Ave | Fullerton | CA |
| 3 | 608131 | JPG | 12/30/2005 | 8242 Orangethorpe Ave | Buena Park | CA |
| 4 | 633066 | JPG | 12/30/2005 | 8440 Kass Dr | Buena Park | CA |
| 5 | 662814 | JPG | 12/30/2005 | 7181 Orangewood Ave | Garden Grove | CA |
| 6 | 1798222 | JPG | 12/30/2005 | 10540 Beach Blvd | Stanton | CA |
| 7 | 1798224 | JPG | 12/30/2005 | 10540 Beach Blvd | Stanton | CA |
| 8 | 1798226 | JPG | 12/30/2005 | 12930 Abbott Ct | Garden Grove | CA |
| 9 | 1798227 | JPG | 12/30/2005 | 9672 Garden Grove Blvd | Garden Grove | CA |
| 10 | 1798228 | JPG | 12/30/2005 | 10841 Dale Ave | Stanton | CA |
| 11 | 1798230 | JPG | 12/30/2005 | 10801 Dale Ave | Stanton | CA |
| 12 | 1798232 | JPG | 12/30/2005 | 5721 Lincoln Ave | Cypress | CA |
| 13 | 1798233 | JPG | 12/30/2005 | 11171 Chapman Ave | Garden Grove | CA |
| 14 | 1798235 | JPG | 12/30/2005 | 11562 Markon St | Garden Grove | CA |
| 15 | 1798236 | JPG | 12/30/2005 | 11562 Markon St | Garden Grove | CA |
| 16 | 1798238 | JPG | 12/30/2005 | 12911 Galway St | Garden Grove | CA |
| 17 | 1798239 | JPG | 12/30/2005 | 9092 Garden Grove Blvd | Garden Grove | CA |
| 18 | 1798243 | JPG | 12/30/2005 | 12832 Knott St | Garden Grove | CA |
| 19 | 1798245 | JPG | 12/30/2005 | 3720 Katella Ave | Los Alamitos | CA |
| 20 | 1798248 | JPG | 12/30/2005 | 5401 Katella Ave | Cypress | CA |
| 21 | 1798250 | JPG | 12/30/2005 | 4051 Farquhar Ave | Los Alamitos | CA |
| 22 | 1798252 | JPG | 12/30/2005 | 10602 Chapman Ave | Garden Grove | CA |
| 23 | 1798254 | JPG | 12/30/2005 | 11351 Monarch St | Garden Grove | CA |
| 24 | 1798256 | JPG | 12/30/2005 | 4772 Katella Ave | Los Alamitos | CA |
| 25 | 1798259 | JPG | 12/30/2005 | 8051 Main St | Stanton | CA |
| 26 | 1798260 | JPG | 12/30/2005 | 7181 Orangewood Ave | Garden Grove | CA |
| 27 | 1798263 | JPG | 12/30/2005 | 8530 Beach Blvd | Buena Park | CA |
| 28 | 1798265 | JPG | 12/30/2005 | 3751 Catalina St | Los Alamitos | CA |
| 29 | 1798267 | JPG | 12/30/2005 | 8841 Garden Grove Blvd | Garden Grove | CA |
| 30 | 1798269 | JPG | 12/30/2005 | 11231 Bloomfield St | Los Alamitos | CA |
| 31 | 1798271 | JPG | 12/30/2005 | 10572 Chestnut St | Los Alamitos | CA |
| 32 | 1798273 | JPG | 12/30/2005 | 12435 Beach Blvd | Stanton | CA |
| 33 | 1798275 | JPG | 12/30/2005 | 12921 Fern Ave | Garden Grove | CA |
| 34 | 1798278 | JPG | 12/30/2005 | 3810 Katella Ave | Los Alamitos | CA |
| 35 | 1798283 | JPG | 12/30/2005 | 11822 Gilbert St | Garden Grove | CA |
| 36 | 1798286 | JPG | 12/30/2005 | 3861 Howard Ave | Los Alamitos | CA |
| 37 | 1805087 | JPG | 12/30/2005 | 7500 Beach Blvd | Buena Park | CA |
| 38 | 1805159 | JPG | 12/30/2005 | 15330 Dos Palmas Rd | Victorville | CA |
| 39 | 607222 | JPG | 12/23/2005 | 1256 E Lincoln Ave | Anaheim | CA |
| 40 | 1669786 | JPG | 12/23/2005 | 3811 N Lenwood Rd | Barstow | CA |
| 41 | 1786527 | JPG | 12/23/2005 | 15438 Cholame Rd | Victorville | CA |
| 42 | 1786530 | JPG | 12/23/2005 | 1266 E Lincoln Ave | Anaheim | CA |
| 43 | 1786533 | JPG | 12/23/2005 | 15456 W Sage St | Victorville | CA |
| 44 | 1786535 | JPG | 12/23/2005 | 15480 Ramona Ave | Victorville | CA |
| 45 | 1786539 | JPG | 12/23/2005 | 15420 Cholame Rd | Victorville | CA |
| 46 | 1786541 | JPG | 12/23/2005 | 25042 Main St | Barstow | CA |
| 47 | 1786545 | JPG | 12/23/2005 | 15655 Roy Rogers Dr | Victorville | CA |
| 48 | 1786548 | JPG | 12/23/2005 | 14350 Civic Dr | Victorville | CA |
| 49 | 1786550 | JPG | 12/23/2005 | 2371 W Main St | Barstow | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 50 | 1786552 | JPG | 12/23/2005 | 1140 W Main St | Barstow | CA |
|----|---------|-----|------------|----------------|---------|-----|
| 51 | 1786556 | JPG | 12/23/2005 | 24802 Main St | Barstow | CA |
| 52 | 1786557 | JPG | 12/23/2005 | 25569 Main St | Barstow | CA |
| 53 | 1786559 | JPG | 12/23/2005 | 2441 W Main St | Barstow | CA |
| 54 | 1786563 | JPG | 12/23/2005 | 25151 Frank St | Barstow | CA |
| 55 | 1786565 | JPG | 12/23/2005 | 24880 Jasper Rd | Barstow | CA |
| 56 | 1786567 | JPG | 12/23/2005 | 24716 Main St | Barstow | CA |
| 57 | 1786569 | JPG | 12/23/2005 | 25538 Main St | Barstow | CA |
| 58 | 1786571 | JPG | 12/23/2005 | 25647 Main St | Barstow | CA |
| 59 | 1786573 | JPG | 12/23/2005 | 2521 Solar Way | Barstow | CA |
| 60 | 1786575 | JPG | 12/23/2005 | 15464 Lenwood Dr | Barstow | CA |
| 61 | 1786576 | JPG | 12/23/2005 | 14021 Amargosa Rd | Victorville | CA |
| 62 | 1786578 | JPG | 12/23/2005 | 5600 Carbon Canyon Rd | Brea | CA |
| 63 | 1789272 | JPG | 12/23/2005 | 15353 Bonanza Rd | Victorville | CA |
| 64 | 1789306 | JPG | 12/23/2005 | 15329 Bonanza Rd | Victorville | CA |
| 65 | 1789772 | JPG | 12/23/2005 | 13829 Park Ave | Victorville | CA |
| 66 | 1789779 | JPG | 12/23/2005 | 15385 Tamarack Dr | Victorville | CA |
| 67 | 1789784 | JPG | 12/23/2005 | 15330 Tamarack Dr | Victorville | CA |
| 68 | 601286 | JPG | 12/20/2005 | 9 First American Way | Santa Ana | CA |
| 69 | 607018 | JPG | 12/20/2005 | 5 First American Way | Santa Ana | CA |
| 70 | 641121 | JPG | 12/20/2005 | 1800 N Bush St | Santa Ana | CA |
| 71 | 657849 | JPG | 12/20/2005 | 1431 E Saint Andrew Pl | Santa Ana | CA |
| 72 | 669026 | JPG | 12/20/2005 | 4 First American Way | Santa Ana | CA |
| 73 | 1776704 | JPG | 12/20/2005 | 810 Barkley | Orange | CA |
| 74 | 1776705 | JPG | 12/20/2005 | 1015 Logan St | Santa Ana | CA |
| 75 | 1776707 | JPG | 12/20/2005 | 1030 E 1st St | Santa Ana | CA |
| 76 | 1776710 | JPG | 12/20/2005 | 207 W 2nd St | Santa Ana | CA |
| 77 | 1776746 | JPG | 12/20/2005 | 400 S Grand Ave | Santa Ana | CA |
| 78 | 1776748 | JPG | 12/20/2005 | 1222 S Grand Ave | Santa Ana | CA |
| 79 | 1776762 | JPG | 12/20/2005 | 941 E 4th St | Santa Ana | CA |
| 80 | 1776764 | JPG | 12/20/2005 | 1064 E 6th St | Santa Ana | CA |
| 81 | 1776769 | JPG | 12/20/2005 | 501 W Maple Ave | Orange | CA |
| 82 | 1776771 | JPG | 12/20/2005 | 1135 W Barkley Ave | Orange | CA |
| 83 | 1776772 | JPG | 12/20/2005 | 1515 N Broadway | Santa Ana | CA |
| 84 | 1776775 | JPG | 12/20/2005 | 1004 E 1st St | Santa Ana | CA |
| 85 | 1776778 | JPG | 12/20/2005 | 1039 E 4th St | Santa Ana | CA |
| 86 | 1776793 | JPG | 12/20/2005 | 630 S Hathaway St | Santa Ana | CA |
| 87 | 1778450 | JPG | 12/20/2005 | 1351 E Pomona St | Santa Ana | CA |
| 88 | 1778453 | JPG | 12/20/2005 | 1311 E Pomona St | Santa Ana | CA |
| 89 | 588719 | JPG | 12/19/2005 | 27432 Portola Pky | Foothill Ranch | CA |
| 90 | 591889 | JPG | 12/19/2005 | 22735 La Palma Ave | Yorba Linda | CA |
| 91 | 605848 | JPG | 12/19/2005 | 22765 La Palma Ave | Yorba Linda | CA |
| 92 | 633019 | JPG | 12/19/2005 | 22345 La Palma Ave | Yorba Linda | CA |
| 93 | 633233 | JPG | 12/19/2005 | 22775 La Palma Ave | Yorba Linda | CA |
| 94 | 633293 | JPG | 12/19/2005 | 22707 La Palma Ave | Yorba Linda | CA |
| 95 | 654102 | JPG | 12/19/2005 | 22349 La Palma Ave | Yorba Linda | CA |
| 96 | 662561 | JPG | 12/19/2005 | 22347 La Palma Ave | Yorba Linda | CA |
| 97 | 1776713 | JPG | 12/19/2005 | 22735 La Palma Ave | Yorba Linda | CA |
| 98 | 1776716 | JPG | 12/19/2005 | 22735 La Palma Ave | Yorba Linda | CA |
| 99 | 1776721 | JPG | 12/19/2005 | 22345 La Palma Ave | Yorba Linda | CA |
| 100 | 1776724 | JPG | 12/19/2005 | 22349 La Palma Ave | Yorba Linda | CA |
| 101 | 1776727 | JPG | 12/19/2005 | 22349 La Palma Ave | Yorba Linda | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 102 | 1776733 | JPG | 12/19/2005 | 22715 La Palma Ave | Yorba Linda | CA |
| 103 | 1776741 | JPG | 12/19/2005 | 22707 La Palma Ave | Yorba Linda | CA |
| 104 | 1776744 | JPG | 12/19/2005 | 22343 La Palma Ave | Yorba Linda | CA |
| 105 | 1776750 | JPG | 12/19/2005 | 22755 La Palma Ave | Yorba Linda | CA |
| 106 | 1776753 | JPG | 12/19/2005 | 22755 La Palma Ave | Yorba Linda | CA |
| 107 | 1776756 | JPG | 12/19/2005 | 22347 La Palma Ave | Yorba Linda | CA |
| 108 | 1776791 | JPG | 12/19/2005 | 22711 E La Palma Ave | Yorba Linda | CA |
| 109 | 1776792 | JPG | 12/19/2005 | 22711 E La Palma Ave | Yorba Linda | CA |
| 110 | 370316 | JPG | 12/16/2005 | 16519 Victor St | Victorville | CA |
| 111 | 591505 | JPG | 12/16/2005 | 100 W Valencia Mesa Dr | Fullerton | CA |
| 112 | 591790 | JPG | 12/16/2005 | 940 W Collins Ave | Orange | CA |
| 113 | 592199 | JPG | 12/16/2005 | 1230 E Glenwood Pl | Santa Ana | CA |
| 114 | 597498 | JPG | 12/16/2005 | 430 W Collins Ave | Orange | CA |
| 115 | 599537 | JPG | 12/16/2005 | 406 E Commonwealth Ave | Fullerton | CA |
| 116 | 602330 | JPG | 12/16/2005 | 1661 E Saint Andrew Pl | Santa Ana | CA |
| 117 | 602435 | JPG | 12/16/2005 | 310 N Harbor Blvd | Fullerton | CA |
| 118 | 602817 | JPG | 12/16/2005 | 1853 N Raymond Ave | Anaheim | CA |
| 119 | 603250 | JPG | 12/16/2005 | 418 E Commonwealth Ave | Fullerton | CA |
| 120 | 605590 | JPG | 12/16/2005 | 1240 E Glenwood Pl | Santa Ana | CA |
| 121 | 612726 | JPG | 12/16/2005 | 3960 S Main St | Santa Ana | CA |
| 122 | 621558 | JPG | 12/16/2005 | 6371 Western Ave | Buena Park | CA |
| 123 | 633018 | JPG | 12/16/2005 | 2620 S Croddy Way | Santa Ana | CA |
| 124 | 664032 | JPG | 12/16/2005 | 2461 W La Palma Ave | Anaheim | CA |
| 125 | 664229 | JPG | 12/16/2005 | 1800 E Wilshire Ave | Santa Ana | CA |
| 126 | 667847 | JPG | 12/16/2005 | 1800 E Saint Andrew Pl | Santa Ana | CA |
| 127 | 667979 | JPG | 12/16/2005 | 1671 E Saint Andrew Pl | Santa Ana | CA |
| 128 | 1109550 | JPG | 12/16/2005 | 349 W Grove Ave | Orange | CA |
| 129 | 1109560 | JPG | 12/16/2005 | 313 W Grove Ave | Orange | CA |
| 130 | 1109570 | JPG | 12/16/2005 | 357 W Grove Ave | Orange | CA |
| 131 | 1109574 | JPG | 12/16/2005 | 341 W Grove Ave | Orange | CA |
| 132 | 1109576 | JPG | 12/16/2005 | 365 W Grove Ave | Orange | CA |
| 133 | 1109584 | JPG | 12/16/2005 | 381 W Grove Ave | Orange | CA |
| 134 | 1123191 | JPG | 12/16/2005 | 1032 W 18th St | Costa Mesa | CA |
| 135 | 1439267 | JPG | 12/16/2005 | 3193 Red Hill Ave | Costa Mesa | CA |
| 136 | 1730086 | JPG | 12/16/2005 | 3455 E La Palma Ave | Anaheim | CA |
| 137 | 1730263 | JPG | 12/16/2005 | 380 Glenneyre St | Laguna Beach | CA |
| 138 | 1730596 | JPG | 12/16/2005 | 101 S Harbor Blvd | Fullerton | CA |
| 139 | 1763549 | JPG | 12/16/2005 | 2651 Hotel Terrace Dr | Santa Ana | CA |
| 140 | 1763551 | JPG | 12/16/2005 | 2901 W Pendleton Ave | Santa Ana | CA |
| 141 | 1763554 | JPG | 12/16/2005 | 2001 E Chapman Ave | Fullerton | CA |
| 142 | 1763556 | JPG | 12/16/2005 | 1724 W Ball Rd | Anaheim | CA |
| 143 | 1763558 | JPG | 12/16/2005 | 250 Baker St | Costa Mesa | CA |
| 144 | 1763561 | JPG | 12/16/2005 | 250 Baker St | Costa Mesa | CA |
| 145 | 1763564 | JPG | 12/16/2005 | 323 W Collins Ave | Orange | CA |
| 146 | 1763567 | JPG | 12/16/2005 | 323 W Collins Ave | Orange | CA |
| 147 | 1763570 | JPG | 12/16/2005 | 701 W Grove St | Orange | CA |
| 148 | 1763572 | JPG | 12/16/2005 | 6560 Caballero Blvd | Buena Park | CA |
| 149 | 1763575 | JPG | 12/16/2005 | 1115 E Kimberly Ave | Anaheim | CA |
| 150 | 1763577 | JPG | 12/16/2005 | Park Ave | Victorville | CA |
| 151 | 1763580 | JPG | 12/16/2005 | 14393 Park Ave | Victorville | CA |
| 152 | 1763586 | JPG | 12/16/2005 | 10974 Warner Ave | Fountain Valley | CA |
| 153 | 1763589 | JPG | 12/16/2005 | 15405 Hesperia Rd | Victorville | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 154 | 1763591 | JPG | 12/16/2005 | 14250 Borego Rd | Victorville | CA |
|---|---|---|---|---|---|---|
| 155 | 1763594 | JPG | 12/16/2005 | 16515 Mojave Dr | Victorville | CA |
| 156 | 1763596 | JPG | 12/16/2005 | 14950 Circle Dr | Victorville | CA |
| 157 | 1763598 | JPG | 12/16/2005 | 15401 Park Ave E | Victorville | CA |
| 158 | 1763601 | JPG | 12/16/2005 | 15247 11th St | Victorville | CA |
| 159 | 1763604 | JPG | 12/16/2005 | 14815 7th St | Victorville | CA |
| 160 | 1763606 | JPG | 12/16/2005 | 14820 7th St | Victorville | CA |
| 161 | 1763611 | JPG | 12/16/2005 | 15220 Anacapa Rd | Victorville | CA |
| 162 | 1763613 | JPG | 12/16/2005 | 15315 Cholame Rd | Victorville | CA |
| 163 | 1763616 | JPG | 12/16/2005 | 15253 Palmdale Rd | Victorville | CA |
| 164 | 1763617 | JPG | 12/16/2005 | 14828 7th St | Victorville | CA |
| 165 | 1763620 | JPG | 12/16/2005 | 14828 7th St | Victorville | CA |
| 166 | 1763622 | JPG | 12/16/2005 | 15056 7th St | Victorville | CA |
| 167 | 1763624 | JPG | 12/16/2005 | 15400 Tamarack Dr | Victorville | CA |
| 168 | 1763626 | JPG | 12/16/2005 | 6340 Artesia Blvd | Buena Park | CA |
| 169 | 1763631 | JPG | 12/16/2005 | 310 N Harbor Blvd | Fullerton | CA |
| 170 | 1763638 | JPG | 12/16/2005 | 220 W Warner Ave | Santa Ana | CA |
| 171 | 1763641 | JPG | 12/16/2005 | 349 W Grove Ave | Orange | CA |
| 172 | 1763650 | JPG | 12/16/2005 | 1225 E Glenwood Pl | Santa Ana | CA |
| 173 | 1763652 | JPG | 12/16/2005 | 1245 E Glenwood Pl | Santa Ana | CA |
| 174 | 1763656 | JPG | 12/16/2005 | 1230 E Glenwood Pl | Santa Ana | CA |
| 175 | 1763661 | JPG | 12/16/2005 | 1603 W Alton Ave | Santa Ana | CA |
| 176 | 1763662 | JPG | 12/16/2005 | 3321 Yale St | Santa Ana | CA |
| 177 | 1763667 | JPG | 12/16/2005 | 420 E Commonwealth Ave | Fullerton | CA |
| 178 | 1763669 | JPG | 12/16/2005 | 420 E Commonwealth Ave | Fullerton | CA |
| 179 | 1763671 | JPG | 12/16/2005 | 420 E Commonwealth Ave | Fullerton | CA |
| 180 | 1763674 | JPG | 12/16/2005 | 1100 Porter Ave | Fullerton | CA |
| 181 | 1763676 | JPG | 12/16/2005 | 3110 Main St | Santa Ana | CA |
| 182 | 1763680 | JPG | 12/16/2005 | 740 E Collins Ave | Orange | CA |
| 183 | 1763683 | JPG | 12/16/2005 | 1351 E Chapman Ave | Fullerton | CA |
| 184 | 1763685 | JPG | 12/16/2005 | 6381 Western Ave | Buena Park | CA |
| 185 | 1763687 | JPG | 12/16/2005 | 412 E Commonwealth Ave | Fullerton | CA |
| 186 | 1763690 | JPG | 12/16/2005 | 3010 W Harvard St | Santa Ana | CA |
| 187 | 1763691 | JPG | 12/16/2005 | 406 E Commonwealth Ave | Fullerton | CA |
| 188 | 1763695 | JPG | 12/16/2005 | 2475 N Tustin St | Orange | CA |
| 189 | 1763698 | JPG | 12/16/2005 | 1235 E Glenwood Pl | Santa Ana | CA |
| 190 | 1763700 | JPG | 12/16/2005 | 2217 N Harbor Blvd | Fullerton | CA |
| 191 | 1763703 | JPG | 12/16/2005 | 2217 N Harbor Blvd | Fullerton | CA |
| 192 | 1763707 | JPG | 12/16/2005 | 1880 E Saint Andrew Pl | Santa Ana | CA |
| 193 | 1763714 | JPG | 12/16/2005 | 313 W Grove Ave | Orange | CA |
| 194 | 1763721 | JPG | 12/16/2005 | 3197 Red Hill Ave | Costa Mesa | CA |
| 195 | 1763722 | JPG | 12/16/2005 | 6322 Beach Blvd | Buena Park | CA |
| 196 | 1763725 | JPG | 12/16/2005 | 510 E Lincoln Ave | Orange | CA |
| 197 | 1763727 | JPG | 12/16/2005 | 1220 E Glenwood Pl | Santa Ana | CA |
| 198 | 1763730 | JPG | 12/16/2005 | 9700 Research Dr | Irvine | CA |
| 199 | 1763732 | JPG | 12/16/2005 | 3189 Red Hill Ave | Costa Mesa | CA |
| 200 | 1763734 | JPG | 12/16/2005 | 3189 Red Hill Ave | Costa Mesa | CA |
| 201 | 1763736 | JPG | 12/16/2005 | 3195 Red Hill Ave | Costa Mesa | CA |
| 202 | 1763738 | JPG | 12/16/2005 | 3195 Red Hill Ave | Costa Mesa | CA |
| 203 | 1763740 | JPG | 12/16/2005 | 1210 E Glenwood Pl | Santa Ana | CA |
| 204 | 1763742 | JPG | 12/16/2005 | 6370 Artesia Blvd | Buena Park | CA |
| 205 | 1763744 | JPG | 12/16/2005 | 26732 Portola Pky | Foothill Ranch | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 206 | 1763746 | JPG | 12/16/2005 | 357 W Grove Ave | Orange | CA |
|-----|---------|-----|-----------|-----------------|--------|-----|
| 207 | 1763749 | JPG | 12/16/2005 | 341 W Grove Ave | Orange | CA |
| 208 | 1763751 | JPG | 12/16/2005 | 341 W Grove Ave | Orange | CA |
| 209 | 1763754 | JPG | 12/16/2005 | 2130 S Yale St | Santa Ana | CA |
| 210 | 1763756 | JPG | 12/16/2005 | 6772 Beach Blvd | Buena Park | CA |
| 211 | 1763759 | JPG | 12/16/2005 | 150 Laguna Rd | Fullerton | CA |
| 212 | 1763761 | JPG | 12/16/2005 | 365 W Grove Ave | Orange | CA |
| 213 | 1763767 | JPG | 12/16/2005 | 6371 Western Ave | Buena Park | CA |
| 214 | 1763770 | JPG | 12/16/2005 | 5942 Western Ave | Buena Park | CA |
| 215 | 1763774 | JPG | 12/16/2005 | 17424 Mount Cliffwood Cir | Fountain Valley | CA |
| 216 | 1763776 | JPG | 12/16/2005 | 381 W Grove Ave | Orange | CA |
| 217 | 1763780 | JPG | 12/16/2005 | 1200 E Glenwood Pl | Santa Ana | CA |
| 218 | 1763782 | JPG | 12/16/2005 | 1721 E Saint Andrew Pl | Santa Ana | CA |
| 219 | 1763783 | JPG | 12/16/2005 | 2550 N Tustin St | Orange | CA |
| 220 | 1763786 | JPG | 12/16/2005 | 6388 Artesia Blvd | Buena Park | CA |
| 221 | 1763787 | JPG | 12/16/2005 | 6388 Artesia Blvd | Buena Park | CA |
| 222 | 1728602 | JPG | 12/13/2005 | Talbert Rd | Fountain Valley | CA |
| 223 | 1725098 | JPG | 12/12/2005 | 1931 Houston Ave | Fullerton | CA |
| 224 | 1725100 | JPG | 12/12/2005 | 6731 Stanton Ave | Buena Park | CA |
| 225 | 603210 | JPG | 12/9/2005 | 1100B N Tustin Ave | Santa Ana | CA |
| 226 | 998765 | JPG | 12/9/2005 | 381 W 1st St | Tustin | CA |
| 227 | 1721652 | JPG | 12/9/2005 | 16647 Union St | Victorville | CA |
| 228 | 1721654 | JPG | 12/9/2005 | 1100A N Tustin Ave | Santa Ana | CA |
| 229 | 1721655 | JPG | 12/9/2005 | 13282 Goldenwest St | Westminster | CA |
| 230 | 1721656 | JPG | 12/9/2005 | 7652 Slater Ave | Huntington Beach | CA |
| 231 | 1721659 | JPG | 12/9/2005 | 2333 S Manchester Ave | Anaheim | CA |
| 232 | 1721660 | JPG | 12/9/2005 | 17150 C St | Victorville | CA |
| 233 | 1721663 | JPG | 12/9/2005 | 15421 6th St | Victorville | CA |
| 234 | 1721664 | JPG | 12/9/2005 | 15400 Cholame Rd | Victorville | CA |
| 235 | 1721665 | JPG | 12/9/2005 | 15369 7th St | Victorville | CA |
| 236 | 1721667 | JPG | 12/9/2005 | 1541 Parkway Loop | Tustin | CA |
| 237 | 1721668 | JPG | 12/9/2005 | 1541 Parkway Loop | Tustin | CA |
| 238 | 1677522 | JPG | 12/6/2005 | 16534 Victor St | Victorville | CA |
| 239 | 1677525 | JPG | 12/6/2005 | 15352 Tamarack Dr | Victorville | CA |
| 240 | 1681486 | JPG | 12/6/2005 | 14948 Circle Dr | Victorville | CA |
| 241 | 597494 | JPG | 12/1/2005 | 14101 Myford Rd | Tustin | CA |
| 242 | 599840 | JPG | 12/1/2005 | 14701 Myford Ave | Tustin | CA |
| 243 | 605184 | JPG | 12/1/2005 | 2812 Walnut St | Tustin | CA |
| 244 | 605357 | JPG | 12/1/2005 | 2882 Walnut Ave | Tustin | CA |
| 245 | 607918 | JPG | 12/1/2005 | 2832 Walnut St | Tustin | CA |
| 246 | 633384 | JPG | 12/1/2005 | 14771 Myford Rd | Tustin | CA |
| 247 | 651272 | JPG | 12/1/2005 | 14661 Myford Rd | Tustin | CA |
| 248 | 659365 | JPG | 12/1/2005 | 2842 Walnut Ave | Tustin | CA |
| 249 | 664843 | JPG | 12/1/2005 | 2852 Walnut Ave | Tustin | CA |
| 250 | 666495 | JPG | 12/1/2005 | 2862 Walnut Ave | Tustin | CA |
| 251 | 666696 | JPG | 12/1/2005 | 2872 Walnut St | Tustin | CA |
| 252 | 1660597 | JPG | 12/1/2005 | 1220 Burt Pl | Fullerton | CA |
| 253 | 1660599 | JPG | 12/1/2005 | 14600 Myford Rd | Irvine | CA |
| 254 | 1660611 | JPG | 12/1/2005 | 1310 N Miller St | Anaheim | CA |
| 255 | 1660618 | JPG | 12/1/2005 | 606 N Grand Ave | Santa Ana | CA |
| 256 | 1660619 | JPG | 12/1/2005 | 612 N Grand Ave | Santa Ana | CA |
| 257 | 1660622 | JPG | 12/1/2005 | 14661 Myford Rd | Tustin | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 258 | 1660633 | JPG | 12/1/2005 | 14771 Myford Rd | Tustin | CA |
| 259 | 1660637 | JPG | 12/1/2005 | 2800 Madison Ave | Fullerton | CA |
| 260 | 1660652 | JPG | 12/1/2005 | 2842 Walnut Ave | Tustin | CA |
| 261 | 1660656 | JPG | 12/1/2005 | 2832 Walnut St | Tustin | CA |
| 262 | 1660661 | JPG | 12/1/2005 | 2822 Walnut Ave | Tustin | CA |
| 263 | 1660662 | JPG | 12/1/2005 | 2822 Walnut Ave | Tustin | CA |
| 264 | 1660668 | JPG | 12/1/2005 | 14701 Myford Ave | Tustin | CA |
| 265 | 1660677 | JPG | 12/1/2005 | 2330 Santa Fe Ave | Fullerton | CA |
| 266 | 1660683 | JPG | 12/1/2005 | 2852 Walnut Ave | Tustin | CA |
| 267 | 1660698 | JPG | 12/1/2005 | 2862 Walnut Ave | Tustin | CA |
| 268 | 1660703 | JPG | 12/1/2005 | 2812 Walnut St | Tustin | CA |
| 269 | 1660711 | JPG | 12/1/2005 | 2882 Walnut Ave | Tustin | CA |
| 270 | 1660716 | JPG | 12/1/2005 | 2872 Walnut St | Tustin | CA |
| 271 | 1660720 | JPG | 12/1/2005 | 651 Titan Dr | Fullerton | CA |
| 272 | 1660722 | JPG | 12/1/2005 | 2500 Nutwood Ave | Fullerton | CA |
| 273 | 599836 | JPG | 11/30/2005 | 13841 A Better Way | Garden Grove | CA |
| 274 | 613658 | JPG | 11/30/2005 | 1625 S Lewis St | Anaheim | CA |
| 275 | 617747 | JPG | 11/30/2005 | 11572 Salinaz Ave | Garden Grove | CA |
| 276 | 621706 | JPG | 11/30/2005 | 1121 S Richfield Rd | Placentia | CA |
| 277 | 635215 | JPG | 11/30/2005 | 1000 E Howell Ave | Anaheim | CA |
| 278 | 664135 | JPG | 11/30/2005 | 1131 S Richfield Rd | Placentia | CA |
| 279 | 1163567 | JPG | 11/30/2005 | 14221 Euclid St | Garden Grove | CA |
| 280 | 1640116 | JPG | 11/30/2005 | 14241 Euclid St | Garden Grove | CA |
| 281 | 1660589 | JPG | 11/30/2005 | 1101 S Richfield Rd | Placentia | CA |
| 282 | 1660592 | JPG | 11/30/2005 | 1860 S Lewis St | Anaheim | CA |
| 283 | 1660595 | JPG | 11/30/2005 | 8871 Katella Ave | Anaheim | CA |
| 284 | 1660605 | JPG | 11/30/2005 | 104 N Raymond Ave | Fullerton | CA |
| 285 | 1660608 | JPG | 11/30/2005 | 11701 Anabel Ave | Garden Grove | CA |
| 286 | 1660609 | JPG | 11/30/2005 | 11561 Salinaz Ave | Garden Grove | CA |
| 287 | 1660613 | JPG | 11/30/2005 | 3340 W Orange Ave | Anaheim | CA |
| 288 | 1660616 | JPG | 11/30/2005 | 1834 W Glenoaks Ave | Anaheim | CA |
| 289 | 1660629 | JPG | 11/30/2005 | 12422 Lampson Ave | Garden Grove | CA |
| 290 | 1660654 | JPG | 11/30/2005 | 1716 W Glenoaks Ave | Anaheim | CA |
| 291 | 1660666 | JPG | 11/30/2005 | 909 E Stanford Ct | Anaheim | CA |
| 292 | 1660673 | JPG | 11/30/2005 | 12600 Westminster Way | Garden Grove | CA |
| 293 | 1660682 | JPG | 11/30/2005 | 11550 Anabel Ave | Garden Grove | CA |
| 294 | 1660687 | JPG | 11/30/2005 | 6892 Oran Cir | Buena Park | CA |
| 295 | 1660690 | JPG | 11/30/2005 | 13512 Newhope St | Garden Grove | CA |
| 296 | 1660694 | JPG | 11/30/2005 | 14371 Euclid St | Garden Grove | CA |
| 297 | 1660709 | JPG | 11/30/2005 | 730 El Camino Real | Tustin | CA |
| 298 | 1660715 | JPG | 11/30/2005 | 13105 Century Blvd | Garden Grove | CA |
| 299 | 1660717 | JPG | 11/30/2005 | 14022 Parsons Place | Santa Ana | CA |
| 300 | 1660718 | JPG | 11/30/2005 | 11635 Salinaz Ave | Garden Grove | CA |
| 301 | 1660719 | JPG | 11/30/2005 | 1215 Beach Blvd | Anaheim | CA |
| 302 | 1660721 | JPG | 11/30/2005 | 1230 S Dale Ave | Anaheim | CA |
| 303 | 1677013 | JPG | 11/30/2005 | 14001 Newport Ave | Tustin | CA |
| 304 | 606949 | JPG | 11/29/2005 | 15420 Laguna Canyon | Irvine | CA |
| 305 | 633020 | JPG | 11/29/2005 | 15770 Laguna Canyon Rd | Irvine | CA |
| 306 | 664871 | JPG | 11/29/2005 | 15776 Laguna Canyon Rd | Irvine | CA |
| 307 | 1625884 | JPG | 11/29/2005 | 1504 W 5th St | Santa Ana | CA |
| 308 | 1625889 | JPG | 11/29/2005 | 321 Monte Vista Ave | Costa Mesa | CA |
| 309 | 1625919 | JPG | 11/29/2005 | 315 N Bush St | Anaheim | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 310 | 1677086 | JPG | 11/29/2005 | 13782 A Better Way | Garden Grove | CA |
|-----|---------|-----|------------|--------------------|--------------|----|
| 311 | 599716 | JPG | 11/28/2005 | 25982 Pala Dr | Mission Viejo | CA |
| 312 | 613616 | JPG | 11/28/2005 | 26041 Acero | Mission Viejo | CA |
| 313 | 617752 | JPG | 11/28/2005 | 26047 Acero | Mission Viejo | CA |
| 314 | 617860 | JPG | 11/28/2005 | 26039 Acero | Mission Viejo | CA |
| 315 | 642399 | JPG | 11/28/2005 | 26035 Acero | Mission Viejo | CA |
| 316 | 642526 | JPG | 11/28/2005 | 26045 Acero | Mission Viejo | CA |
| 317 | 645229 | JPG | 11/28/2005 | 26021 Acero | Mission Viejo | CA |
| 318 | 645440 | JPG | 11/28/2005 | 26051 Acero | Mission Viejo | CA |
| 319 | 1195768 | JPG | 11/28/2005 | 26023 Acero | Mission Viejo | CA |
| 320 | 1609963 | JPG | 11/28/2005 | 6001 Oak Canyon | Irvine | CA |
| 321 | 1610077 | JPG | 11/28/2005 | 26047 Acero | Mission Viejo | CA |
| 322 | 377121 | JPG | 11/23/2005 | 9331 Commerce Way | Adelanto | CA |
| 323 | 400615 | JPG | 11/23/2005 | 9367 Cassia Rd | Adelanto | CA |
| 324 | 1589903 | JPG | 11/23/2005 | 16365 S Beaver Rd | Adelanto | CA |
| 325 | 1589904 | JPG | 11/23/2005 | 17129 Koala Rd | Adelanto | CA |
| 326 | 1589906 | JPG | 11/23/2005 | 16177 Beaver Rd | Adelanto | CA |
| 327 | 1589908 | JPG | 11/23/2005 | 17031 Koala Rd | Adelanto | CA |
| 328 | 1665375 | JPG | 11/23/2005 | 16528 Koala Rd | Adelanto | CA |
| 329 | 1669963 | JPG | 11/23/2005 | 16224 Koala Rd | Adelanto | CA |
| 330 | 1669978 | JPG | 11/23/2005 | 9486 Holly Rd | Adelanto | CA |
| 331 | 1669995 | JPG | 11/23/2005 | 9332 Holly Rd | Adelanto | CA |
| 332 | 1670010 | JPG | 11/23/2005 | 16605 Koala Rd | Adelanto | CA |
| 333 | 1670017 | JPG | 11/23/2005 | 9424 Cassia Rd | Adelanto | CA |
| 334 | 1670031 | JPG | 11/23/2005 | 16425 Beaver Rd | Adelanto | CA |
| 335 | 1672822 | JPG | 11/23/2005 | 16255 Beaver Rd | Adelanto | CA |
| 336 | 1672829 | JPG | 11/23/2005 | 16600B Koala Rd | Adelanto | CA |
| 337 | 1672876 | JPG | 11/23/2005 | 9517 Cassia Rd | Adelanto | CA |
| 338 | 1672905 | JPG | 11/23/2005 | 16630 Koala Rd | Adelanto | CA |
| 339 | 1672972 | JPG | 11/23/2005 | 9253 Cassia Rd | Adelanto | CA |
| 340 | 1673014 | JPG | 11/23/2005 | 16124 Koala Rd | Adelanto | CA |
| 341 | 1676342 | JPG | 11/23/2005 | 16276 Koala Rd | Adelanto | CA |
| 342 | 1676347 | JPG | 11/23/2005 | 9329 Cassia Rd | Adelanto | CA |
| 343 | 1676360 | JPG | 11/23/2005 | 9252 Cassia Rd | Adelanto | CA |
| 344 | 1676363 | JPG | 11/23/2005 | 16254 Beaver Rd | Adelanto | CA |
| 345 | 1676412 | JPG | 11/23/2005 | 9400 Holly Rd | Adelanto | CA |
| 346 | 1676457 | JPG | 11/23/2005 | 16585 Beaver Rd | Adelanto | CA |
| 347 | 1676941 | JPG | 11/23/2005 | 9270 Holly Rd | Adelanto | CA |
| 348 | 1676955 | JPG | 11/23/2005 | 16600A Koala Rd | Adelanto | CA |
| 349 | 1677138 | JPG | 11/23/2005 | 16537 Beaver Rd | Adelanto | CA |
| 350 | 1727586 | JPG | 11/23/2005 | 16256 Koala Rd | Adelanto | CA |
| 351 | 1727613 | JPG | 11/23/2005 | 16527 Beaver Rd | Adelanto | CA |
| 352 | 1581901 | JPG | 11/21/2005 | 16655 Koala Rd | Adelanto | CA |
| 353 | 1585740 | JPG | 11/21/2005 | 29970 Technology Dr | Temecula | CA |
| 354 | 1585742 | JPG | 11/21/2005 | US Highway 395 Rd | Victorville | CA |
| 355 | 1585744 | JPG | 11/21/2005 | Newhope St | Fountain Valley | CA |
| 356 | 1595798 | JPG | 11/21/2005 | US Highway 395 | Victorville | CA |
| 357 | 1595918 | JPG | 11/21/2005 | Rancho Rd | Adelanto | CA |
| 358 | 1674010 | JPG | 11/21/2005 | Us Highway 395 | Victorville | CA |
| 359 | 1678740 | JPG | 11/21/2005 | US Highway 395 | Hesperia | CA |
| 360 | 405454 | JPG | 11/20/2005 | 26431 Jefferson Ave | Murrieta | CA |
| 361 | 419864 | JPG | 11/20/2005 | 26377 Jefferson Ave | Murrieta | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | 422597 | JPG | 11/20/2005 | 26305 Jefferson Ave | Murrieta | CA |
| 363 | 1383301 | JPG | 11/20/2005 | 26323 Jefferson Ave | Murrieta | CA |
| 364 | 1578020 | JPG | 11/20/2005 | 26499 Jefferson Ave | Murrieta | CA |
| 365 | 1578025 | JPG | 11/20/2005 | 26377 Jefferson Ave | Murrieta | CA |
| 366 | 1578029 | JPG | 11/20/2005 | 26323 Jefferson Ave | Murrieta | CA |
| 367 | 1578032 | JPG | 11/20/2005 | 26431 Jefferson Ave | Murrieta | CA |
| 368 | 1578034 | JPG | 11/20/2005 | 26305 Jefferson Ave | Murrieta | CA |
| 369 | 1578036 | JPG | 11/20/2005 | 26305 Jefferson Ave | Murrieta | CA |
| 370 | 405314 | JPG | 11/18/2005 | 26341 Jefferson Ave | Murrieta | CA |
| 371 | 420024 | JPG | 11/18/2005 | 26359 Jefferson Ave | Murrieta | CA |
| 372 | 434144 | JPG | 11/18/2005 | 26395 Jefferson Ave | Murrieta | CA |
| 373 | 436820 | JPG | 11/18/2005 | 26413 Jefferson Ave | Murrieta | CA |
| 374 | 1070298 | JPG | 11/18/2005 | 38372 Innovation Ct | Murrieta | CA |
| 375 | 1070300 | JPG | 11/18/2005 | 38372 Innovation Ct | Murrieta | CA |
| 376 | 1070302 | JPG | 11/18/2005 | 38340 Innovation Ct | Murrieta | CA |
| 377 | 1070304 | JPG | 11/18/2005 | 38340 Innovation Ct | Murrieta | CA |
| 378 | 1384886 | JPG | 11/18/2005 | 26499 Jefferson Ave | Murrieta | CA |
| 379 | 1465223 | JPG | 11/18/2005 | 39380 Murrieta Hot Springs Rd | Murrieta | CA |
| 380 | 1578008 | JPG | 11/18/2005 | 38372 Innovation Ct | Murrieta | CA |
| 381 | 1578010 | JPG | 11/18/2005 | 38372 Innovation Ct | Murrieta | CA |
| 382 | 1578012 | JPG | 11/18/2005 | 38340 Innovation Ct | Murrieta | CA |
| 383 | 1578015 | JPG | 11/18/2005 | 38340 Innovation Ct | Murrieta | CA |
| 384 | 1578022 | JPG | 11/18/2005 | 26499 Jefferson Ave | Murrieta | CA |
| 385 | 1578023 | JPG | 11/18/2005 | 39380 Murrieta Hot Springs Rd | Murrieta | CA |
| 386 | 1578027 | JPG | 11/18/2005 | 38340 Innovation Ct | Murrieta | CA |
| 387 | 1578031 | JPG | 11/18/2005 | 38372 Innovation Ct | Murrieta | CA |
| 388 | 1578037 | JPG | 11/18/2005 | 8767 Irvine Center Dr | Irvine | CA |
| 389 | 607319 | JPG | 11/16/2005 | 8659 Research Dr | Irvine | CA |
| 390 | 1551698 | JPG | 11/16/2005 | 6444 Westminster Blvd | Westminster | CA |
| 391 | 1548792 | JPG | 11/15/2005 | 14444 Atstar Dr | Victorville | CA |
| 392 | 1548795 | JPG | 11/15/2005 | 14360 Saint Andrews Dr | Victorville | CA |
| 393 | 1548797 | JPG | 11/15/2005 | 14168 Us Highway 395 | Victorville | CA |
| 394 | 1548800 | JPG | 11/15/2005 | 14464 Atstar Dr | Victorville | CA |
| 395 | 1548802 | JPG | 11/15/2005 | 17496 Turner Rd | Victorville | CA |
| 396 | 1548803 | JPG | 11/15/2005 | 14400 7th St | Victorville | CA |
| 397 | 1548805 | JPG | 11/15/2005 | 15059 La Paz Dr | Victorville | CA |
| 398 | 1548810 | JPG | 11/15/2005 | 12221 Poplar Ave | Hesperia | CA |
| 399 | 1548811 | JPG | 11/15/2005 | 14363 7th St | Victorville | CA |
| 400 | 1548813 | JPG | 11/15/2005 | 14511 7th St | Victorville | CA |
| 401 | 992349 | JPG | 11/14/2005 | 16455 Main St | Hesperia | CA |
| 402 | 992351 | JPG | 11/14/2005 | 14665 Bear Valley Rd | Hesperia | CA |
| 403 | 992355 | JPG | 11/14/2005 | 12165 Kiowa Rd | Apple Valley | CA |
| 404 | 992360 | JPG | 11/14/2005 | 12555 Mariposa Rd | Victorville | CA |
| 405 | 992362 | JPG | 11/14/2005 | 14014 Bear Valley Rd | Victorville | CA |
| 406 | 992364 | JPG | 11/14/2005 | 14777 Bear Valley Rd | Hesperia | CA |
| 407 | 992370 | JPG | 11/14/2005 | 14190 Bear Valley Rd | Victorville | CA |
| 408 | 992372 | JPG | 11/14/2005 | 14201 7th St | Victorville | CA |
| 409 | 1482112 | JPG | 11/14/2005 | 17850 Newhope St | Fountain Valley | CA |
| 410 | 1548808 | JPG | 11/14/2005 | 12531 Violet Rd | Adelanto | CA |
| 411 | 588889 | JPG | 11/11/2005 | 575 Anton Blvd | Costa Mesa | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 412 | 592209 | JPG | 11/11/2005 | 4075 E La Palma Ave | Anaheim | CA |
| 413 | 602999 | JPG | 11/11/2005 | 4071 E La Palma Ave | Anaheim | CA |
| 414 | 603152 | JPG | 11/11/2005 | 7424 Lorge Cir | Huntington Beach | CA |
| 415 | 1177970 | JPG | 11/11/2005 | 2131 W La Habra Blvd | La Habra | CA |
| 416 | 1429024 | JPG | 11/11/2005 | 22972 Pacific Park Dr | Aliso Viejo | CA |
| 417 | 1526886 | JPG | 11/11/2005 | 5864 Adobe Rd | Twentynine Palms | CA |
| 418 | 1526891 | JPG | 11/11/2005 | 100 N Bradford Ave | Placentia | CA |
| 419 | 1526898 | JPG | 11/11/2005 | 655 S Palm St | La Habra | CA |
| 420 | 1526904 | JPG | 11/11/2005 | 2301 W La Habra Blvd | La Habra | CA |
| 421 | 1526918 | JPG | 11/11/2005 | 215 S Brea | Brea | CA |
| 422 | 1526923 | JPG | 11/11/2005 | 3840 E Eagle Dr | Anaheim | CA |
| 423 | 1526929 | JPG | 11/11/2005 | 732 N East St | Anaheim | CA |
| 424 | 1526935 | JPG | 11/11/2005 | 310 S Jefferson St | Placentia | CA |
| 425 | 1526945 | JPG | 11/11/2005 | 2121 Placentia Ave | Costa Mesa | CA |
| 426 | 1526960 | JPG | 11/11/2005 | 58923 Business Center Dr | Yucca Valley | CA |
| 427 | 1526966 | JPG | 11/11/2005 | 58923 Business Center Dr | Yucca Valley | CA |
| 428 | 1526970 | JPG | 11/11/2005 | 141 Landers Ln | Yucca Valley | CA |
| 429 | 1526974 | JPG | 11/11/2005 | 58945 Business Center Dr | Yucca Valley | CA |
| 430 | 1526981 | JPG | 11/11/2005 | 58945 Business Center Dr | Yucca Valley | CA |
| 431 | 1526987 | JPG | 11/11/2005 | 70805 29 Palms Hwy | Twentynine Palms | CA |
| 432 | 1526992 | JPG | 11/11/2005 | 56020 Santa Fe Trl | Yucca Valley | CA |
| 433 | 1527007 | JPG | 11/11/2005 | 1620 E Main St | Barstow | CA |
| 434 | 1527014 | JPG | 11/11/2005 | 58967 Business Center Dr | Yucca Valley | CA |
| 435 | 1527019 | JPG | 11/11/2005 | 58967 Business Center Dr | Yucca Valley | CA |
| 436 | 1527024 | JPG | 11/11/2005 | 56504 29 Palms Hwy | Yucca Valley | CA |
| 437 | 1527027 | JPG | 11/11/2005 | 74744 Joe Davis Dr | Twentynine Palms | CA |
| 438 | 1527035 | JPG | 11/11/2005 | 6348 Adobe Rd | Twentynine Palms | CA |
| 439 | 1527040 | JPG | 11/11/2005 | 57744 29 Palms Hwy | Yucca Valley | CA |
| 440 | 1527045 | JPG | 11/11/2005 | 56869 Antelope Trl | Yucca Valley | CA |
| 441 | 1527053 | JPG | 11/11/2005 | 3021 E Coronado St | Anaheim | CA |
| 442 | 1527062 | JPG | 11/11/2005 | 824 N Euclid St | Fullerton | CA |
| 443 | 1527072 | JPG | 11/11/2005 | 200 W Commonwealth Ave | Fullerton | CA |
| 444 | 1527074 | JPG | 11/11/2005 | 3070 Saturn St | Brea | CA |
| 445 | 1527081 | JPG | 11/11/2005 | 1601 W Commonwealth Ave | Fullerton | CA |
| 446 | 1527085 | JPG | 11/11/2005 | 650 N Puente St | Brea | CA |
| 447 | 1527090 | JPG | 11/11/2005 | 4071 E La Palma Ave | Anaheim | CA |
| 448 | 1527100 | JPG | 11/11/2005 | 301 E 4th Ave | La Habra | CA |
| 449 | 1527113 | JPG | 11/11/2005 | 643 S Melrose St | Placentia | CA |
| 450 | 1527113 | JPG | 11/11/2005 | 643 S Melrose St | Placentia | CA |
| 451 | 1527119 | JPG | 11/11/2005 | 4075 E La Palma Ave | Anaheim | CA |
| 452 | 1527128 | JPG | 11/11/2005 | 614 S Euclid St | Fullerton | CA |
| 453 | 1527145 | JPG | 11/11/2005 | 810 E Chapman Ave | Fullerton | CA |
| 454 | 1527147 | JPG | 11/11/2005 | 470 S State College Blvd | Anaheim | CA |
| 455 | 1527152 | JPG | 11/11/2005 | 1025 N Sabina St | Anaheim | CA |
| 456 | 1527156 | JPG | 11/11/2005 | 3120 Enterprise St | Brea | CA |
| 457 | 1527162 | JPG | 11/11/2005 | 25732 Taladro Cir | Mission Viejo | CA |
| 458 | 1527168 | JPG | 11/11/2005 | 230 W Wilshire Ave | Fullerton | CA |
| 459 | 1527172 | JPG | 11/11/2005 | 301 W Mountain View Ave | La Habra | CA |
| 460 | 1527179 | JPG | 11/11/2005 | 464 W Commonwealth Ave | Fullerton | CA |
| 461 | 1527189 | JPG | 11/11/2005 | 464 W Commonwealth Ave | Fullerton | CA |
| 462 | 1527194 | JPG | 11/11/2005 | 2204 W Commonwealth Ave | Fullerton | CA |
| 463 | 1527197 | JPG | 11/11/2005 | 900 E Orangefair Ln | Anaheim | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 464 | 1527202 | JPG | | 11/11/2005 | 1100 Orangefair Ln | Anaheim | CA |
| 465 | 1527206 | JPG | | 11/11/2005 | 2250 W Whittier Blvd | La Habra | CA |
| 466 | 1527212 | JPG | | 11/11/2005 | 633 E Melrose St | Placentia | CA |
| 467 | 1527216 | JPG | | 11/11/2005 | 1559 W Commonwealth Ave | Fullerton | CA |
| 468 | 1527224 | JPG | | 11/11/2005 | 1811 S Raymond Ave | Anaheim | CA |
| 469 | 1527230 | JPG | | 11/11/2005 | 300 N Euclid St | Fullerton | CA |
| 470 | 1527237 | JPG | | 11/11/2005 | 805 S Harbor Blvd | Fullerton | CA |
| 471 | 1527241 | JPG | | 11/11/2005 | 144 W Walnut Ave | Fullerton | CA |
| 472 | 1527247 | JPG | | 11/11/2005 | 144 W Walnut Ave | Fullerton | CA |
| 473 | 1527252 | JPG | | 11/11/2005 | 360 N Palm St | Brea | CA |
| 474 | 1527262 | JPG | | 11/11/2005 | 847 S Kraemer Blvd | Placentia | CA |
| 475 | 1527266 | JPG | | 11/11/2005 | 16971 Imperial Hwy | Yorba Linda | CA |
| 476 | 1527271 | JPG | | 11/11/2005 | 1200 E Ball Rd | Anaheim | CA |
| 477 | 1527273 | JPG | | 11/11/2005 | 1925 E Lincoln Ave | Anaheim | CA |
| 478 | 1527280 | JPG | | 11/11/2005 | 219 Knepp | Fullerton | CA |
| 479 | 1527286 | JPG | | 11/11/2005 | 511 S Harbor Blvd | Fullerton | CA |
| 480 | 1527296 | JPG | | 11/11/2005 | 240 N Orange Ave | Brea | CA |
| 481 | 1527303 | JPG | | 11/11/2005 | 114 N Harbor Blvd | Fullerton | CA |
| 482 | 1527308 | JPG | | 11/11/2005 | 608 N Anna | Anaheim | CA |
| 483 | 1527314 | JPG | | 11/11/2005 | 1134 N East St | Anaheim | CA |
| 484 | 1527320 | JPG | | 11/11/2005 | 222 E Truslow | Fullerton | CA |
| 485 | 1527328 | JPG | | 11/11/2005 | 1025 N Pauline St | Anaheim | CA |
| 486 | 605254 | JPG | | 11/9/2005 | 502 E Julianna Ave | Anaheim | CA |
| 487 | 1731773 | MOV | | 11/8/2005 | 8938 Trautwein Rd | Riverside | CA |
| 488 | 1731774 | MOV | | 11/8/2005 | 8938 Trautwein Rd | Riverside | CA |
| 489 | 1733517 | MOV | | 11/8/2005 | 34 Date Palm Dr | Cathedral City | CA |
| 490 | 1733518 | MOV | | 11/8/2005 | 34 Date Palm Dr | Cathedral City | CA |
| 491 | 1735846 | MOV | | 11/8/2005 | 42250 Bob Hope Dr | Rancho Mirage | CA |
| 492 | 1735848 | MOV | | 11/8/2005 | 42250 Bob Hope Dr | Rancho Mirage | CA |
| 493 | 1736260 | MOV | | 11/8/2005 | 31960 Hwy 79 S | Temecula | CA |
| 494 | 1736261 | MOV | | 11/8/2005 | 31960 Hwy 79 S | Temecula | CA |
| 495 | 1736513 | MOV | | 11/8/2005 | 34199 Monterey Ave | Rancho Mirage | CA |
| 496 | 1736514 | MOV | | 11/8/2005 | 34199 Monterey Ave | Rancho Mirage | CA |
| 497 | 1736628 | MOV | | 11/8/2005 | 25210 Marguerite Pky | Mission Viejo | CA |
| 498 | 1736629 | MOV | | 11/8/2005 | 25210 Marguerite Pky | Mission Viejo | CA |
| 499 | 1738063 | MOV | | 11/8/2005 | 17600 Collier Ave | Lake Elsinore | CA |
| 500 | 1738064 | MOV | | 11/8/2005 | 17600 Collier Ave | Lake Elsinore | CA |
| 501 | 1738114 | MOV | | 11/8/2005 | 74884 Country Club Dr | Palm Desert | CA |
| 502 | 1738116 | MOV | | 11/8/2005 | 74884 Country Club Dr | Palm Desert | CA |
| 503 | 1738729 | MOV | | 11/8/2005 | 2500 N Palm Canyon Dr | Palm Springs | CA |
| 504 | 1738730 | MOV | | 11/8/2005 | 2500 N Palm Canyon Dr | Palm Springs | CA |
| 505 | 1739254 | MOV | | 11/8/2005 | Redlands Ave | Perris | CA |
| 506 | 1739255 | MOV | | 11/8/2005 | Redlands Ave | Perris | CA |
| 507 | 1743416 | MOV | | 11/8/2005 | Highland Spring | Beaumont | CA |
| 508 | 1743417 | MOV | | 11/8/2005 | Highland Spring | Beaumont | CA |
| 509 | 1743548 | MOV | | 11/8/2005 | 3424 Via Oporto | Newport Beach | CA |
| 510 | 1743550 | MOV | | 11/8/2005 | 3424 Via Oporto | Newport Beach | CA |
| 511 | 1743937 | MOV | | 11/8/2005 | 8790 Central Ave | Montclair | CA |
| 512 | 1743938 | MOV | | 11/8/2005 | 8790 Central Ave | Montclair | CA |
| 513 | 1744166 | MOV | | 11/8/2005 | Palm Canyon Dr | Palm Springs | CA |
| 514 | 1744167 | MOV | | 11/8/2005 | Palm Canyon Dr | Palm Springs | CA |
| 515 | 1745714 | MOV | | 11/8/2005 | 24595 Alessandro Blvd | Moreno Valley | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 516 | 1745715 | MOV | 11/8/2005 | 24595 Alessandro Blvd | Moreno Valley | CA |
|---|---|---|---|---|---|---|
| 517 | 1745729 | MOV | 11/8/2005 | 81557 Doctor Carreon Blvd | Indio | CA |
| 518 | 1745730 | MOV | 11/8/2005 | 81557 Doctor Carreon Blvd | Indio | CA |
| 519 | 1745994 | MOV | 11/8/2005 | 32231 Mission Trail Rd | Lake Elsinore | CA |
| 520 | 1745995 | MOV | 11/8/2005 | 32231 Mission Trail Rd | Lake Elsinore | CA |
| 521 | 1746089 | MOV | 11/8/2005 | 301 E Alessandro Blvd | Riverside | CA |
| 522 | 1746090 | MOV | 11/8/2005 | 301 E Alessandro Blvd | Riverside | CA |
| 523 | 1746519 | MOV | 11/8/2005 | 31481 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 524 | 1746520 | MOV | 11/8/2005 | 31481 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 525 | 1746940 | MOV | 11/8/2005 | 67200 Ramon Rd | Cathedral City | CA |
| 526 | 1746941 | MOV | 11/8/2005 | 67200 Ramon Rd | Cathedral City | CA |
| 527 | 1748664 | MOV | 11/8/2005 | 72800 Dinah Shore Dr | Palm Desert | CA |
| 528 | 1748665 | MOV | 11/8/2005 | 72800 Dinah Shore Dr | Palm Desert | CA |
| 529 | 1749278 | MOV | 11/8/2005 | 25125 Sunnymead Blvd | Moreno Valley | CA |
| 530 | 1749279 | MOV | 11/8/2005 | 25125 Sunnymead Blvd | Moreno Valley | CA |
| 531 | 1749671 | JPG | 11/8/2005 | 22361 Antonio Pky | Rancho Santa Margarita | CA |
| 532 | 1749683 | MOV | 11/8/2005 | 22361 Antonio Pky | Rancho Santa Margarita | CA |
| 533 | 1749684 | MOV | 11/8/2005 | 22361 Antonio Pky | Rancho Santa Margarita | CA |
| 534 | 1749856 | MOV | 11/8/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 535 | 1749857 | MOV | 11/8/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 536 | 1750727 | MOV | 11/8/2005 | 1688 N Perris Blvd | Perris | CA |
| 537 | 1750728 | MOV | 11/8/2005 | 1688 N Perris Blvd | Perris | CA |
| 538 | 1751057 | MOV | 11/8/2005 | 500 Westminster Mall | Westminster | CA |
| 539 | 1751058 | MOV | 11/8/2005 | 500 Westminster Mall | Westminster | CA |
| 540 | 1752984 | MOV | 11/8/2005 | 72280 Highway 111 | Palm Desert | CA |
| 541 | 1752986 | MOV | 11/8/2005 | 72280 Highway 111 | Palm Desert | CA |
| 542 | 1753373 | MOV | 11/8/2005 | 42150 Washington St | Bermuda Dunes | CA |
| 543 | 1753374 | MOV | 11/8/2005 | 42150 Washington St | Bermuda Dunes | CA |
| 544 | 1753725 | MOV | 11/8/2005 | 27702 Crown Valley Pky | Ladera Ranch | CA |
| 545 | 1753726 | MOV | 11/8/2005 | 27702 Crown Valley Pky | Ladera Ranch | CA |
| 546 | 1754046 | MOV | 11/8/2005 | 22205 El Paseo | Rancho Santa Margarita | CA |
| 547 | 1754047 | MOV | 11/8/2005 | 22205 El Paseo | Rancho Santa Margarita | CA |
| 548 | 1754473 | MOV | 11/8/2005 | 7772 E Pacific Coast Hwy | Newport Beach | CA |
| 549 | 1754475 | MOV | 11/8/2005 | 7772 E Pacific Coast Hwy | Newport Beach | CA |
| 550 | 1755020 | MOV | 11/8/2005 | 1300 Florida Ave | Hemet | CA |
| 551 | 1755021 | MOV | 11/8/2005 | 1300 Florida Ave | Hemet | CA |
| 552 | 1755029 | MOV | 11/8/2005 | Jefferson St | La Quinta | CA |
| 553 | 1755030 | MOV | 11/8/2005 | Jefferson St | La Quinta | CA |
| 554 | 1755035 | MOV | 11/8/2005 | 23583 Sunnymead Blvd | Moreno Valley | CA |
| 555 | 1755036 | MOV | 11/8/2005 | 23583 Sunnymead Blvd | Moreno Valley | CA |
| 556 | 1755156 | MOV | 11/8/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 557 | 1755158 | MOV | 11/8/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 558 | 1755253 | MOV | 11/8/2005 | 14100 Palm Dr | Desert Hot Springs | CA |
| 559 | 1755270 | MOV | 11/8/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 560 | 1755271 | MOV | 11/8/2005 | 5225 Canyon Crest Dr | Riverside | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer – Christiaan R Cruz
(Market – California, Connecticut, Texas)

| 561 | 1757559 | MOV | 11/8/2005 | 67555 E Palm Canyon Dr | Cathedral City | CA |
|-----|---------|-----|-----------|------------------------|----------------|-----|
| 562 | 1757882 | MOV | 11/8/2005 | Sr 111 | La Quinta | CA |
| 563 | 1757883 | MOV | 11/8/2005 | Sr 111 | La Quinta | CA |
| 564 | 1758301 | MOV | 11/8/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 565 | 1758302 | MOV | 11/8/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 566 | 1758422 | MOV | 11/8/2005 | 27141 Aliso Creek Rd | Aliso Viejo | CA |
| 567 | 1758423 | MOV | 11/8/2005 | 27141 Aliso Creek Rd | Aliso Viejo | CA |
| 568 | 1758472 | MOV | 11/8/2005 | 30606 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 569 | 1758743 | MOV | 11/8/2005 | 48400 Seminole Dr | Cabazon | CA |
| 570 | 1758744 | MOV | 11/8/2005 | 48400 Seminole Dr | Cabazon | CA |
| 571 | 1758750 | MOV | 11/8/2005 | 26459 Ynez Rd | Temecula | CA |
| 572 | 1758751 | MOV | 11/8/2005 | 26459 Ynez Rd | Temecula | CA |
| 573 | 1758986 | MOV | 11/8/2005 | 28241 Crown Valley Pky | Laguna Niguel | CA |
| 574 | 1758987 | MOV | 11/8/2005 | 28241 Crown Valley Pky | Laguna Niguel | CA |
| 575 | 1759072 | MOV | 11/8/2005 | 72840 111 Hwy | Palm Desert | CA |
| 576 | 1759073 | MOV | 11/8/2005 | 72840 111 Hwy | Palm Desert | CA |
| 577 | 1759133 | MOV | 11/8/2005 | 40285 Winchester Rd | Temecula | CA |
| 578 | 1759134 | MOV | 11/8/2005 | 40285 Winchester Rd | Temecula | CA |
| 579 | 1759341 | MOV | 11/8/2005 | 29821 Aventura | Rancho Santa Margarita | CA |
| 580 | 1759342 | MOV | 11/8/2005 | 29821 Aventura | Rancho Santa Margarita | CA |
| 581 | 1759685 | MOV | 11/8/2005 | 12252 Perris Blvd | Moreno Valley | CA |
| 582 | 1759686 | MOV | 11/8/2005 | 12252 Perris Blvd | Moreno Valley | CA |
| 583 | 1759744 | MOV | 11/8/2005 | 375 E Alessandro Blvd | Riverside | CA |
| 584 | 1759745 | MOV | 11/8/2005 | 375 E Alessandro Blvd | Riverside | CA |
| 585 | 1759838 | MOV | 11/8/2005 | 29560 Rancho California Rd | Temecula | CA |
| 586 | 1759839 | MOV | 11/8/2005 | 29560 Rancho California Rd | Temecula | CA |
| 587 | 1759951 | MOV | 11/8/2005 | 2560 N Perris Blvd | Perris | CA |
| 588 | 1759952 | MOV | 11/8/2005 | 2560 N Perris Blvd | Perris | CA |
| 589 | 1760102 | MOV | 11/8/2005 | 2430 Cajalco Rd | Corona | CA |
| 590 | 1760103 | MOV | 11/8/2005 | 2430 Cajalco Rd | Corona | CA |
| 591 | 592204 | JPG | 11/3/2005 | 315 S Hale Ave | Fullerton | CA |
| 592 | 630903 | JPG | 11/3/2005 | 4676 Lakeview Ave | Yorba Linda | CA |
| 593 | 640990 | JPG | 11/3/2005 | 770 S Placentia Ave | Placentia | CA |
| 594 | 1475981 | JPG | 11/3/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 595 | 1475982 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 596 | 1475984 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 597 | 1475986 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 598 | 1475987 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 599 | 1475989 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 600 | 1475990 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 601 | 1475991 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 602 | 1475993 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 603 | 1475994 | JPG | 11/3/2005 | 511 S Harbor Blvd | La Habra | CA |
| 604 | 1475996 | JPG | 11/3/2005 | 6032 Chapman Ave | Garden Grove | CA |
| 605 | 1476000 | JPG | 11/3/2005 | 315 S Hale Ave | Fullerton | CA |
| 606 | 1476002 | JPG | 11/3/2005 | 2116 E Walnut Ave | Fullerton | CA |
| 607 | 588644 | JPG | 11/2/2005 | 17305 Von Karman Ave | Irvine | CA |
| 608 | 630997 | JPG | 11/2/2005 | 9861 Irvine Center Dr | Irvine | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 609 | 635181 | JPG | 11/2/2005 | 4463 Birch St | Newport Beach | CA |
| 610 | 645766 | JPG | 11/2/2005 | 9950 Research Dr | Irvine | CA |
| 611 | 668981 | JPG | 11/2/2005 | 22195 El Paseo | Rancho Santa Margarita | CA |
| 612 | 1472730 | JPG | 11/2/2005 | 2660 Barranca Pky | Irvine | CA |
| 613 | 1472732 | JPG | 11/2/2005 | 1100 W Coast Hwy | Newport Beach | CA |
| 614 | 1472734 | JPG | 11/2/2005 | 30 Enterprise | Aliso Viejo | CA |
| 615 | 1472735 | JPG | 11/2/2005 | 95 Enterprise | Aliso Viejo | CA |
| 616 | 1472740 | JPG | 11/2/2005 | 20 Enterprise | Aliso Viejo | CA |
| 617 | 1472742 | JPG | 11/2/2005 | Los Alisos Blvd | Mission Viejo | CA |
| 618 | 1472743 | JPG | 11/2/2005 | 9711 Irvine Center Dr | Irvine | CA |
| 619 | 1482279 | JPG | 11/2/2005 | 2 Doppler | Irvine | CA |
| 620 | 1482280 | JPG | 11/2/2005 | 2 Doppler | Irvine | CA |
| 621 | 591773 | JPG | 11/1/2005 | 18700 Main St | Huntington Beach | CA |
| 622 | 597797 | JPG | 11/1/2005 | 774 S Placentia Ave | Placentia | CA |
| 623 | 600975 | JPG | 11/1/2005 | 740 S Placentia Ave | Placentia | CA |
| 624 | 605984 | JPG | 11/1/2005 | 750 S Placentia Ave | Placentia | CA |
| 625 | 664233 | JPG | 11/1/2005 | 5511 Skylab Rd | Huntington Beach | CA |
| 626 | 1328280 | JPG | 11/1/2005 | 622 E Katella Ave | Orange | CA |
| 627 | 1469515 | JPG | 11/1/2005 | 4042 W Garry Ave | Santa Ana | CA |
| 628 | 1469517 | JPG | 11/1/2005 | 632 E Katella Ave | Orange | CA |
| 629 | 1469520 | JPG | 11/1/2005 | 7911 Warner Ave | Huntington Beach | CA |
| 630 | 1469522 | JPG | 11/1/2005 | 10511 Los Alamitos Blvd | Los Alamitos | CA |
| 631 | 1469527 | JPG | 11/1/2005 | 750 S Placentia Ave | Placentia | CA |
| 632 | 1469532 | JPG | 11/1/2005 | 740 S Placentia Ave | Placentia | CA |
| 633 | 1469535 | JPG | 11/1/2005 | 5511 Skylab Rd | Huntington Beach | CA |
| 634 | 405377 | JPG | 10/28/2005 | 35760 Date Palm Dr | Cathedral City | CA |
| 635 | 405590 | JPG | 10/28/2005 | 67555 E Palm Canyon Dr | Cathedral City | CA |
| 636 | 419976 | JPG | 10/28/2005 | 73011 Monterey Ave | Palm Desert | CA |
| 637 | 419997 | JPG | 10/28/2005 | 31033 Date Palm Dr | Cathedral City | CA |
| 638 | 434102 | JPG | 10/28/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 639 | 434106 | JPG | 10/28/2005 | 34001 Date Palm Dr | Cathedral City | CA |
| 640 | 436915 | JPG | 10/28/2005 | 71800 Hwy 111 | Rancho Mirage | CA |
| 641 | 1461496 | MOV | 10/28/2005 | 67720 Palm Canyon Dr | Cathedral City | CA |
| 642 | 1461497 | MOV | 10/28/2005 | 67720 Palm Canyon Dr | Cathedral City | CA |
| 643 | 1461498 | JPG | 10/28/2005 | 67720 Palm Canyon Dr | Cathedral City | CA |
| 644 | 1461499 | JPG | 10/28/2005 | 67720 Palm Canyon Dr | Cathedral City | CA |
| 645 | 1461500 | MOV | 10/28/2005 | 69115 Ramon Rd | Cathedral City | CA |
| 646 | 1461502 | JPG | 10/28/2005 | 69115 Ramon Rd | Cathedral City | CA |
| 647 | 1461504 | JPG | 10/28/2005 | 69115 Ramon Rd | Cathedral City | CA |
| 648 | 1461505 | MOV | 10/28/2005 | 69115 Ramon Rd | Cathedral City | CA |
| 649 | 1461506 | MOV | 10/28/2005 | 36101 Bob Hope Dr | Rancho Mirage | CA |
| 650 | 1461507 | JPG | 10/28/2005 | 36101 Bob Hope Dr | Rancho Mirage | CA |
| 651 | 1461508 | MOV | 10/28/2005 | 36101 Bob Hope Dr | Rancho Mirage | CA |
| 652 | 1461509 | JPG | 10/28/2005 | 36101 Bob Hope Dr | Rancho Mirage | CA |
| 653 | 1461510 | JPG | 10/28/2005 | 1733 E Palm Canyon Dr | Palm Springs | CA |
| 654 | 1461512 | JPG | 10/28/2005 | 1733 E Palm Canyon Dr | Palm Springs | CA |
| 655 | 1461513 | MOV | 10/28/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 656 | 1461514 | MOV | 10/28/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 657 | 1461515 | JPG | 10/28/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 658 | 1461516 | MOV | 10/28/2005 | 34001 Date Palm Dr | Cathedral City | CA |
| 659 | 1461519 | MOV | 10/28/2005 | 34001 Date Palm Dr | Cathedral City | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 660 | 1461520 | JPG | | 10/28/2005 | 73011 Monterey Ave | Palm Desert | CA |
| 661 | 1461522 | JPG | | 10/28/2005 | 31033 Date Palm Dr | Cathedral City | CA |
| 662 | 1461524 | MOV | | 10/28/2005 | 31033 Date Palm Dr | Cathedral City | CA |
| 663 | 1461525 | MOV | | 10/28/2005 | 31033 Date Palm Dr | Cathedral City | CA |
| 664 | 1461528 | MOV | | 10/28/2005 | 35760 Date Palm Dr | Cathedral City | CA |
| 665 | 1461529 | MOV | | 10/28/2005 | 35760 Date Palm Dr | Cathedral City | CA |
| 666 | 1461530 | JPG | | 10/28/2005 | 35760 Date Palm Dr | Cathedral City | CA |
| 667 | 1461531 | JPG | | 10/28/2005 | 71800 Hwy 111 | Rancho Mirage | CA |
| 668 | 1461532 | JPG | | 10/28/2005 | 71800 Hwy 111 | Rancho Mirage | CA |
| 669 | 1461533 | MOV | | 10/28/2005 | 71800 Hwy 111 | Rancho Mirage | CA |
| 670 | 1461534 | MOV | | 10/28/2005 | 67555 E Palm Canyon Dr | Cathedral City | CA |
| 671 | 1461535 | MOV | | 10/28/2005 | 67555 E Palm Canyon Dr | Cathedral City | CA |
| 672 | 1461537 | JPG | | 10/28/2005 | 67555 E Palm Canyon Dr | Cathedral City | CA |
| 673 | 385107 | JPG | | 10/25/2005 | 74895 Hwy 111 | Indian Wells | CA |
| 674 | 405107 | JPG | | 10/25/2005 | 72700 Dinah Shore Dr | Rancho Mirage | CA |
| 675 | 405308 | JPG | | 10/25/2005 | 73505 El Paseo | Palm Desert | CA |
| 676 | 405543 | JPG | | 10/25/2005 | 72355 Hwy 111 | Palm Desert | CA |
| 677 | 419905 | JPG | | 10/25/2005 | 42250 Bob Hope Dr | Rancho Mirage | CA |
| 678 | 419934 | JPG | | 10/25/2005 | 72250 Hwy 111 | Palm Desert | CA |
| 679 | 422604 | JPG | | 10/25/2005 | 72840 Hwy 111 | Palm Desert | CA |
| 680 | 434128 | JPG | | 10/25/2005 | 74884 Country Club Dr | Palm Desert | CA |
| 681 | 437013 | JPG | | 10/25/2005 | 44-419 Town Center Way | Palm Desert | CA |
| 682 | 1456387 | MOV | | 10/25/2005 | 42095 Washington St | Palm Desert | CA |
| 683 | 1456388 | JPG | | 10/25/2005 | 42095 Washington St | Palm Desert | CA |
| 684 | 1456391 | MOV | | 10/25/2005 | 42095 Washington St | Palm Desert | CA |
| 685 | 1456392 | JPG | | 10/25/2005 | 42095 Washington St | Palm Desert | CA |
| 686 | 1456395 | JPG | | 10/25/2005 | 72700 Dinah Shore Dr | Rancho Mirage | CA |
| 687 | 1456396 | MOV | | 10/25/2005 | 72700 Dinah Shore Dr | Rancho Mirage | CA |
| 688 | 1456397 | MOV | | 10/25/2005 | 72700 Dinah Shore Dr | Rancho Mirage | CA |
| 689 | 1456400 | MOV | | 10/25/2005 | 42250 Bob Hope Dr | Rancho Mirage | CA |
| 690 | 1456401 | JPG | | 10/25/2005 | 42250 Bob Hope Dr | Rancho Mirage | CA |
| 691 | 1456404 | MOV | | 10/25/2005 | 72250 Hwy 111 | Palm Desert | CA |
| 692 | 1456405 | MOV | | 10/25/2005 | 72250 Hwy 111 | Palm Desert | CA |
| 693 | 1456406 | JPG | | 10/25/2005 | 72250 Hwy 111 | Palm Desert | CA |
| 694 | 1456408 | MOV | | 10/25/2005 | 74884 Country Club Dr | Palm Desert | CA |
| 695 | 1456409 | MOV | | 10/25/2005 | 74884 Country Club Dr | Palm Desert | CA |
| 696 | 1456411 | MOV | | 10/25/2005 | 73505 El Paseo | Palm Desert | CA |
| 697 | 1456412 | MOV | | 10/25/2005 | 73505 El Paseo | Palm Desert | CA |
| 698 | 1456417 | MOV | | 10/25/2005 | 72355 Hwy 111 | Palm Desert | CA |
| 699 | 1456418 | MOV | | 10/25/2005 | 72355 Hwy 111 | Palm Desert | CA |
| 700 | 1456419 | JPG | | 10/25/2005 | 72355 Hwy 111 | Palm Desert | CA |
| 701 | 1456422 | MOV | | 10/25/2005 | 72840 Hwy 111 | Palm Desert | CA |
| 702 | 1456423 | MOV | | 10/25/2005 | 72840 Hwy 111 | Palm Desert | CA |
| 703 | 1456424 | MOV | | 10/25/2005 | 44-419 Town Center Way | Palm Desert | CA |
| 704 | 1456425 | MOV | | 10/25/2005 | 44-419 Town Center Way | Palm Desert | CA |
| 705 | 1456428 | MOV | | 10/25/2005 | 74895 Hwy 111 | Indian Wells | CA |
| 706 | 1456429 | MOV | | 10/25/2005 | 74895 Hwy 111 | Indian Wells | CA |
| 707 | 1456433 | JPG | | 10/25/2005 | 72817 Dinah Shore Dr | Rancho Mirage | CA |
| 708 | 1456436 | MOV | | 10/25/2005 | 72817 Dinah Shore Dr | Rancho Mirage | CA |
| 709 | 1456437 | MOV | | 10/25/2005 | 72817 Dinah Shore Dr | Rancho Mirage | CA |
| 710 | 1456439 | JPG | | 10/25/2005 | 72817 Dinah Shore Dr | Rancho Mirage | CA |
| 711 | 1733515 | JPG | | 10/25/2005 | 34 Date Palm Dr | Cathedral City | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | 1746938 | JPG | 10/25/2005 | 67200 Ramon Rd | Cathedral City | CA |
| 713 | 1746939 | JPG | 10/25/2005 | 67200 Ramon Rd | Cathedral City | CA |
| 714 | 1749557 | JPG | 10/25/2005 | Palm Canyon Dr | Palm Springs | CA |
| 715 | 1749560 | JPG | 10/25/2005 | Palm Canyon Dr | Palm Springs | CA |
| 716 | 1749854 | JPG | 10/25/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 717 | 1749855 | JPG | 10/25/2005 | 31655 Date Palm Dr | Cathedral City | CA |
| 718 | 1755027 | JPG | 10/25/2005 | Jefferson St | La Quinta | CA |
| 719 | 1755028 | JPG | 10/25/2005 | Jefferson St | La Quinta | CA |
| 720 | 384892 | JPG | 10/22/2005 | 2315 E Tahquitz Canyon Way | Palm Springs | CA |
| 721 | 385058 | JPG | 10/22/2005 | 78935 Hwy 111 | La Quinta | CA |
| 722 | 385158 | JPG | 10/22/2005 | 78500 Hwy 111 | La Quinta | CA |
| 723 | 419841 | JPG | 10/22/2005 | 82001 Hwy 111 | Indio | CA |
| 724 | 419989 | JPG | 10/22/2005 | 78-267 Highway 111 | La Quinta | CA |
| 725 | 420056 | JPG | 10/22/2005 | 14100 Palm Dr | Desert Hot Springs | CA |
| 726 | 420124 | JPG | 10/22/2005 | 82126 Hwy 111 | Indio | CA |
| 727 | 433962 | JPG | 10/22/2005 | 1653 S 6th St | Beaumont | CA |
| 728 | 436967 | JPG | 10/22/2005 | 79295 Hwy 111 | La Quinta | CA |
| 729 | 1298255 | JPG | 10/22/2005 | 2500 N Palm Canyon Dr | Palm Springs | CA |
| 730 | 1448537 | MOV | 10/22/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 731 | 1448540 | JPG | 10/22/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 732 | 1448544 | MOV | 10/22/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 733 | 1448545 | JPG | 10/22/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 734 | 1448548 | MOV | 10/22/2005 | 300 S Highland Springs Ave | Banning | CA |
| 735 | 1448550 | MOV | 10/22/2005 | 300 S Highland Springs Ave | Banning | CA |
| 736 | 1448556 | JPG | 10/22/2005 | 1653 S 6th St | Beaumont | CA |
| 737 | 1448558 | MOV | 10/22/2005 | 1653 S 6th St | Beaumont | CA |
| 738 | 1448559 | MOV | 10/22/2005 | 1653 S 6th St | Beaumont | CA |
| 739 | 1448560 | MOV | 10/22/2005 | 82001 Hwy 111 | Indio | CA |
| 740 | 1448561 | JPG | 10/22/2005 | 82001 Hwy 111 | Indio | CA |
| 741 | 1448562 | MOV | 10/22/2005 | 82001 Hwy 111 | Indio | CA |
| 742 | 1448566 | MOV | 10/22/2005 | 78-267 Highway 111 | La Quinta | CA |
| 743 | 1448567 | MOV | 10/22/2005 | 78-267 Highway 111 | La Quinta | CA |
| 744 | 1448571 | MOV | 10/22/2005 | 1717 N Sunrise Way | Palm Springs | CA |
| 745 | 1448572 | JPG | 10/22/2005 | 1717 N Sunrise Way | Palm Springs | CA |
| 746 | 1448574 | MOV | 10/22/2005 | 1717 N Sunrise Way | Palm Springs | CA |
| 747 | 1448575 | MOV | 10/22/2005 | 49617 Hwy 86 | Coachella | CA |
| 748 | 1448577 | JPG | 10/22/2005 | 49617 Hwy 86 | Coachella | CA |
| 749 | 1448579 | JPG | 10/22/2005 | 49617 Hwy 86 | Coachella | CA |
| 750 | 1448580 | MOV | 10/22/2005 | 49617 Hwy 86 | Coachella | CA |
| 751 | 1448586 | MOV | 10/22/2005 | 82126 Hwy 111 | Indio | CA |
| 752 | 1448587 | MOV | 10/22/2005 | 82126 Hwy 111 | Indio | CA |
| 753 | 1448591 | MOV | 10/22/2005 | 2500 N Palm Canyon Dr | Palm Springs | CA |
| 754 | 1448593 | MOV | 10/22/2005 | 2500 N Palm Canyon Dr | Palm Springs | CA |
| 755 | 1448596 | MOV | 10/22/2005 | 2315 E Tahquitz Canyon Way | Palm Springs | CA |
| 756 | 1448598 | MOV | 10/22/2005 | 2315 E Tahquitz Canyon Way | Palm Springs | CA |
| 757 | 1448599 | JPG | 10/22/2005 | 2315 E Tahquitz Canyon Way | Palm Springs | CA |
| 758 | 1448604 | MOV | 10/22/2005 | 48400 Seminole Dr | Cabazon | CA |
| 759 | 1448610 | MOV | 10/22/2005 | 79295 Hwy 111 | La Quinta | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 760 | 1448611 | JPG | 10/22/2005 | 79295 Hwy 111 | La Quinta | CA |
|-----|---------|-----|------------|---------------|-----------|-----|
| 761 | 1448614 | MOV | 10/22/2005 | 79295 Hwy 111 | La Quinta | CA |
| 762 | 1448617 | MOV | 10/22/2005 | 78935 Hwy 111 | La Quinta | CA |
| 763 | 1448618 | MOV | 10/22/2005 | 78935 Hwy 111 | La Quinta | CA |
| 764 | 1448621 | JPG | 10/22/2005 | 78935 Hwy 111 | La Quinta | CA |
| 765 | 1448626 | JPG | 10/22/2005 | 78500 Hwy 111 | La Quinta | CA |
| 766 | 1448628 | MOV | 10/22/2005 | 78500 Hwy 111 | La Quinta | CA |
| 767 | 1448629 | MOV | 10/22/2005 | 78500 Hwy 111 | La Quinta | CA |
| 768 | 1448546 | JPG | 10/21/2005 | 300 S Highland Springs Ave | Banning | CA |
| 769 | 1448549 | JPG | 10/21/2005 | 300 S Highland Springs Ave | Banning | CA |
| 770 | 1736433 | JPG | 10/21/2005 | 73505 El Paseo | Palm Desert | CA |
| 771 | 1736510 | JPG | 10/21/2005 | 34199 Monterey Ave | Rancho Mirage | CA |
| 772 | 1736512 | JPG | 10/21/2005 | 34199 Monterey Ave | Rancho Mirage | CA |
| 773 | 1738113 | JPG | 10/21/2005 | 74884 Country Club Dr | Palm Desert | CA |
| 774 | 1748659 | JPG | 10/21/2005 | 72800 Dinah Shore Dr | Palm Desert | CA |
| 775 | 1748661 | JPG | 10/21/2005 | 72800 Dinah Shore Dr | Palm Desert | CA |
| 776 | 1752981 | JPG | 10/21/2005 | 72280 Highway 111 | Palm Desert | CA |
| 777 | 1752983 | JPG | 10/21/2005 | 72280 Highway 111 | Palm Desert | CA |
| 778 | 1734931 | JPG | 10/20/2005 | 78500 Hwy 111 | La Quinta | CA |
| 779 | 1743979 | JPG | 10/20/2005 | 44105 Jackson St | Indio | CA |
| 780 | 1743982 | JPG | 10/20/2005 | 44105 Jackson St | Indio | CA |
| 781 | 1745727 | JPG | 10/20/2005 | 81557 Doctor Carreon Blvd | Indio | CA |
| 782 | 1745728 | JPG | 10/20/2005 | 81557 Doctor Carreon Blvd | Indio | CA |
| 783 | 1753370 | JPG | 10/20/2005 | 42150 Washington St | Bermuda Dunes | CA |
| 784 | 1753372 | JPG | 10/20/2005 | 42150 Washington St | Bermuda Dunes | CA |
| 785 | 1757879 | JPG | 10/20/2005 | Sr 111 | La Quinta | CA |
| 786 | 1757880 | JPG | 10/20/2005 | Sr 111 | La Quinta | CA |
| 787 | 1759070 | JPG | 10/20/2005 | 72840 111 Hwy | Palm Desert | CA |
| 788 | 1759071 | JPG | 10/20/2005 | 72840 111 Hwy | Palm Desert | CA |
| 789 | 1738728 | JPG | 10/19/2005 | 2500 N Palm Canyon Dr | Palm Springs | CA |
| 790 | 1743408 | JPG | 10/19/2005 | Highland Spring | Beaumont | CA |
| 791 | 1743415 | JPG | 10/19/2005 | Highland Spring | Beaumont | CA |
| 792 | 1744162 | JPG | 10/19/2005 | Palm Canyon Dr | Palm Springs | CA |
| 793 | 1744164 | JPG | 10/19/2005 | Palm Canyon Dr | Palm Springs | CA |
| 794 | 1755152 | JPG | 10/19/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 795 | 1755155 | JPG | 10/19/2005 | 123 N Palm Canyon Dr | Palm Springs | CA |
| 796 | 1758742 | JPG | 10/19/2005 | 48400 Seminole Dr | Cabazon | CA |
| 797 | 597844 | JPG | 10/18/2005 | 700 Newport Center Dr | Newport Beach | CA |
| 798 | 602553 | JPG | 10/18/2005 | 610 Newport Center Dr | Newport Beach | CA |
| 799 | 602557 | JPG | 10/18/2005 | 660 Newport Center Dr | Newport Beach | CA |
| 800 | 655257 | JPG | 10/18/2005 | 31899 Del Obispo St | San Juan Capistrano | CA |
| 801 | 1383443 | JPG | 10/18/2005 | 927 Calle Negocio | San Clemente | CA |
| 802 | 1444315 | JPG | 10/18/2005 | 802 S Townsend Ave | Santa Ana | CA |
| 803 | 1444317 | JPG | 10/18/2005 | 450 Newport Center Dr | Newport Beach | CA |
| 804 | 1444318 | JPG | 10/18/2005 | 825 S Townsend St | Santa Ana | CA |
| 805 | 1444319 | JPG | 10/18/2005 | 26031 Avenida Aeropuerto | San Juan Capistrano | CA |
| 806 | 1444320 | JPG | 10/18/2005 | 550 Newport Center Dr | Newport Beach | CA |
| 807 | 1444322 | JPG | 10/18/2005 | 620 Newport Center Dr | Newport Beach | CA |
| 808 | 1444323 | JPG | 10/18/2005 | 800 Newport Center Dr | Newport Beach | CA |
| 809 | 1444324 | JPG | 10/18/2005 | 27514 Calle Arroyo | San Juan Capistrano | CA |
| 810 | 1444325 | JPG | 10/18/2005 | 16981 Hoskins St | Huntington Beach | CA |
| 811 | 1444326 | JPG | 10/18/2005 | 1392 San Juan St | Tustin | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 812 | 1444328 | JPG | 10/18/2005 | 923 Logan St | Santa Ana | CA |
|-----|---------|-----|------------|--------------|-----------|-----|
| 813 | 1444329 | JPG | 10/18/2005 | 244 Calle Pintoresco | San Clemente | CA |
| 814 | 1444332 | JPG | 10/18/2005 | 24662 Del Prado Ave | Dana Point | CA |
| 815 | 1444333 | JPG | 10/18/2005 | 15648 Computer Ln | Huntington Beach | CA |
| 816 | 1444335 | JPG | 10/18/2005 | 3840 E Miraloma Ave | Anaheim | CA |
| 817 | 1444336 | JPG | 10/18/2005 | 1150 Cordillera | San Clemente | CA |
| 818 | 1444338 | JPG | 10/18/2005 | 26802 Avenida Padre | San Juan Capistrano | CA |
| 819 | 1444340 | JPG | 10/18/2005 | 3687 W McFadden Ave | Santa Ana | CA |
| 820 | 1444341 | JPG | 10/18/2005 | 5112 Warner Ave | Huntington Beach | CA |
| 821 | 1444343 | JPG | 10/18/2005 | 2201 E 4th St | Santa Ana | CA |
| 822 | 1444344 | JPG | 10/18/2005 | 17041 Whitby Cir | Tustin | CA |
| 823 | 1444345 | JPG | 10/18/2005 | 5468 E La Palma Ave | Anaheim | CA |
| 824 | 1444346 | JPG | 10/18/2005 | 31591 Camino Capistrano | San Juan Capistrano | CA |
| 825 | 1444347 | JPG | 10/18/2005 | 4981 Pearce St | Huntington Beach | CA |
| 826 | 1444349 | JPG | 10/18/2005 | 24831 La Paz Ave | Dana Point | CA |
| 827 | 1444350 | JPG | 10/18/2005 | 3921 Miraloma Ave | Anaheim | CA |
| 828 | 1444351 | JPG | 10/18/2005 | 1720 Barcelona Cir | Placentia | CA |
| 829 | 1444353 | JPG | 10/18/2005 | 511 S Harbor Blvd | La Habra | CA |
| 830 | 1444355 | JPG | 10/18/2005 | 171 Avenida Vaquero | San Clemente | CA |
| 831 | 1444356 | JPG | 10/18/2005 | 4202 E La Palma | Anaheim | CA |
| 832 | 1444357 | JPG | 10/18/2005 | 4972 Warner Ave | Huntington Beach | CA |
| 833 | 1444358 | JPG | 10/18/2005 | 17800 Gothard St | Huntington Beach | CA |
| 834 | 1444359 | JPG | 10/18/2005 | 125 S Bradford Ave | Placentia | CA |
| 835 | 1444360 | JPG | 10/18/2005 | 17750 Gothard St | Huntington Beach | CA |
| 836 | 1444361 | JPG | 10/18/2005 | 16982 Lynn St | Huntington Beach | CA |
| 837 | 1444363 | JPG | 10/18/2005 | 32356 S Coast Hwy | Laguna Beach | CA |
| 838 | 1444365 | JPG | 10/18/2005 | 404 Evelyn Pl | Placentia | CA |
| 839 | 1444366 | JPG | 10/18/2005 | 1041 Calle Negocio | San Clemente | CA |
| 840 | 1444367 | JPG | 10/18/2005 | 2 Ritz-Carleton Dr | Dana Point | CA |
| 841 | 1444369 | JPG | 10/18/2005 | 32202 Paseo Adelanto | San Juan Capistrano | CA |
| 842 | 1444370 | JPG | 10/18/2005 | 5432 Heil Ave | Huntington Beach | CA |
| 843 | 1444372 | JPG | 10/18/2005 | 1039 Custer St | Santa Ana | CA |
| 844 | 1444373 | JPG | 10/18/2005 | 1265 N Van Buren St | Anaheim | CA |
| 845 | 1444374 | JPG | 10/18/2005 | 32112 Camino Capistrano | San Juan Capistrano | CA |
| 846 | 1444375 | JPG | 10/18/2005 | 15621 Industry Ln | Huntington Beach | CA |
| 847 | 1444376 | JPG | 10/18/2005 | 6010 Warner Ave | Huntington Beach | CA |
| 848 | 1444377 | JPG | 10/18/2005 | 161 Avenida Vaquero | San Clemente | CA |
| 849 | 1444378 | JPG | 10/18/2005 | 300 N Clara St | Santa Ana | CA |
| 850 | 1444380 | JPG | 10/18/2005 | 14190 Newport Ave | Tustin | CA |
| 851 | 1444382 | JPG | 10/18/2005 | 17900 Brookhurst St | Fountain Valley | CA |
| 852 | 1444384 | JPG | 10/18/2005 | 1008 N Fuller St | Santa Ana | CA |
| 853 | 383895 | JPG | 10/14/2005 | 25030 Hancock Ave | Murrieta | CA |
| 854 | 383984 | JPG | 10/14/2005 | 31960 Hwy 79 S | Temecula | CA |
| 855 | 384784 | JPG | 10/14/2005 | 31685 Hwy 79 S | Temecula | CA |
| 856 | 384810 | JPG | 10/14/2005 | 32085 Redhawk Pky | Temecula | CA |
| 857 | 384855 | JPG | 10/14/2005 | 1300 Florida Ave | Hemet | CA |
| 858 | 384881 | JPG | 10/14/2005 | 30250 Rancho California Rd | Temecula | CA |
| 859 | 384894 | JPG | 10/14/2005 | 2200 W Florida Ave | Hemet | CA |
| 860 | 384996 | JPG | 10/14/2005 | 2560 N Perris Blvd | Perris | CA |
| 861 | 405321 | JPG | 10/14/2005 | 30123 Antelope Rd | Menifee | CA |
| 862 | 405503 | JPG | 10/14/2005 | 2995 W Florida Ave | Hemet | CA |
| 863 | 406398 | JPG | 10/14/2005 | 29560 Rancho California Rd | Temecula | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 864 | 419964 | JPG | ' | 10/14/2005 | 501 N San Jacinto St | Hemet | CA |
|-----|--------|-----|---|------------|----------------------|-------|-----|
| 865 | 420010 | JPG | | 10/14/2005 | 43336 E Florida Ave | Hemet | CA |
| 866 | 420134 | JPG | | 10/14/2005 | 75 W Nuevo Rd | Perris | CA |
| 867 | 422510 | JPG | | 10/14/2005 | 27401 Ynez Rd | Temecula | CA |
| 868 | 436754 | JPG | | 10/14/2005 | 19500 Van Buren Blvd | Riverside | CA |
| 869 | 607177 | JPG | | 10/14/2005 | 32505 Golden Lantern | Dana Point | CA |
| 870 | 669044 | JPG | | 10/14/2005 | 32341 Golden Lantern | Laguna Niguel | CA |
| 871 | 971295 | JPG | | 10/14/2005 | 2711 Campus Pky | Riverside | CA |
| 872 | 1385007 | JPG | | 10/14/2005 | 31960 Hwy 79 S | Temecula | CA |
| 873 | 1436333 | MOV | | 10/14/2005 | 3301 W Florida Ave | Hemet | CA |
| 874 | 1436334 | JPG | | 10/14/2005 | 3301 W Florida Ave | Hemet | CA |
| 875 | 1436337 | JPG | | 10/14/2005 | 3301 W Florida Ave | Hemet | CA |
| 876 | 1436339 | MOV | | 10/14/2005 | 3301 W Florida Ave | Hemet | CA |
| 877 | 1436340 | JPG | | 10/14/2005 | 25030 Hancock Ave | Murrieta | CA |
| 878 | 1436341 | MOV | | 10/14/2005 | 31960 Hwy 79 S | Temecula | CA |
| 879 | 1436342 | MOV | | 10/14/2005 | 31960 Hwy 79 S | Temecula | CA |
| 880 | 1436345 | MOV | | 10/14/2005 | 2711 Campus Pky | Riverside | CA |
| 881 | 1436347 | MOV | | 10/14/2005 | 2711 Campus Pky | Riverside | CA |
| 882 | 1436348 | JPG | | 10/14/2005 | 2711 Campus Pky | Riverside | CA |
| 883 | 1436351 | JPG | | 10/14/2005 | 2711 Campus Pky | Riverside | CA |
| 884 | 1436353 | JPG | | 10/14/2005 | 2711 Campus Pky | Riverside | CA |
| 885 | 1436357 | MOV | | 10/14/2005 | 501 N San Jacinto St | Hemet | CA |
| 886 | 1436359 | MOV | | 10/14/2005 | 501 N San Jacinto St | Hemet | CA |
| 887 | 1436360 | MOV | | 10/14/2005 | 43336 E Florida Ave | Hemet | CA |
| 888 | 1436361 | MOV | | 10/14/2005 | 43336 E Florida Ave | Hemet | CA |
| 889 | 1436362 | MOV | | 10/14/2005 | 31685 Hwy 79 S | Temecula | CA |
| 890 | 1436363 | MOV | | 10/14/2005 | 31685 Hwy 79 S | Temecula | CA |
| 891 | 1436364 | MOV | | 10/14/2005 | 30123 Antelope Rd | Menifee | CA |
| 892 | 1436365 | JPG | | 10/14/2005 | 30123 Antelope Rd | Menifee | CA |
| 893 | 1436366 | MOV | | 10/14/2005 | 30123 Antelope Rd | Menifee | CA |
| 894 | 1436367 | MOV | | 10/14/2005 | 32085 Redhawk Pky | Temecula | CA |
| 895 | 1436368 | MOV | | 10/14/2005 | 32085 Redhawk Pky | Temecula | CA |
| 896 | 1436369 | MOV | | 10/14/2005 | 19500 Van Buren Blvd | Riverside | CA |
| 897 | 1436370 | MOV | | 10/14/2005 | 19500 Van Buren Blvd | Riverside | CA |
| 898 | 1436371 | JPG | | 10/14/2005 | 19500 Van Buren Blvd | Riverside | CA |
| 899 | 1436372 | MOV | | 10/14/2005 | 1300 Florida Ave | Hemet | CA |
| 900 | 1436373 | MOV | | 10/14/2005 | 1300 Florida Ave | Hemet | CA |
| 901 | 1436374 | JPG | | 10/14/2005 | 1300 Florida Ave | Hemet | CA |
| 902 | 1436375 | MOV | | 10/14/2005 | 30250 Rancho California Rd | Temecula | CA |
| 903 | 1436376 | MOV | | 10/14/2005 | 30250 Rancho California Rd | Temecula | CA |
| 904 | 1436377 | JPG | | 10/14/2005 | 30250 Rancho California Rd | Temecula | CA |
| 905 | 1436378 | MOV | | 10/14/2005 | 75 W Nuevo Rd | Perris | CA |
| 906 | 1436379 | JPG | | 10/14/2005 | 75 W Nuevo Rd | Perris | CA |
| 907 | 1436380 | MOV | | 10/14/2005 | 75 W Nuevo Rd | Perris | CA |
| 908 | 1436381 | JPG | | 10/14/2005 | 2200 W Florida Ave | Hemet | CA |
| 909 | 1436385 | MOV | | 10/14/2005 | 2200 W Florida Ave | Hemet | CA |
| 910 | 1436387 | MOV | | 10/14/2005 | 2200 W Florida Ave | Hemet | CA |
| 911 | 1436388 | MOV | | 10/14/2005 | 33145 S Hwy 79 S | Temecula | CA |
| 912 | 1436389 | MOV | | 10/14/2005 | 33145 S Hwy 79 S | Temecula | CA |
| 913 | 1436390 | JPG | | 10/14/2005 | 33145 S Hwy 79 S | Temecula | CA |
| 914 | 1436391 | MOV | | 10/14/2005 | 2995 W Florida Ave | Hemet | CA |
| 915 | 1436393 | MOV | | 10/14/2005 | 2995 W Florida Ave | Hemet | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 916 | 1436395 | JPG | 10/14/2005 | 2995 W Florida Ave | Hemet | CA |
| 917 | 1436398 | MOV | 10/14/2005 | 27401 Ynez Rd | Temecula | CA |
| 918 | 1436399 | JPG | 10/14/2005 | 27401 Ynez Rd | Temecula | CA |
| 919 | 1436402 | MOV | 10/14/2005 | 27401 Ynez Rd | Temecula | CA |
| 920 | 1436405 | MOV | 10/14/2005 | 2560 N Perris Blvd | Perris | CA |
| 921 | 1436406 | MOV | 10/14/2005 | 2560 N Perris Blvd | Perris | CA |
| 922 | 1436407 | JPG | 10/14/2005 | 2560 N Perris Blvd | Perris | CA |
| 923 | 1436410 | JPG | 10/14/2005 | 29560 Rancho California Rd | Temecula | CA |
| 924 | 1436412 | MOV | 10/14/2005 | 29560 Rancho California Rd | Temecula | CA |
| 925 | 1436413 | MOV | 10/14/2005 | 29560 Rancho California Rd | Temecula | CA |
| 926 | 1436416 | JPG | 10/14/2005 | 32505 Golden Lantern | Dana Point | CA |
| 927 | 1436418 | MOV | 10/14/2005 | 32505 Golden Lantern | Dana Point | CA |
| 928 | 1436420 | MOV | 10/14/2005 | 32505 Golden Lantern | Dana Point | CA |
| 929 | 1436423 | MOV | 10/14/2005 | 32341 Golden Lantern | Laguna Niguel | CA |
| 930 | 1436424 | MOV | 10/14/2005 | 32341 Golden Lantern | Laguna Niguel | CA |
| 931 | 1736257 | JPG | 10/12/2005 | 31960 Hwy 79 S | Temecula | CA |
| 932 | 1736258 | JPG | 10/12/2005 | 31960 Hwy 79 S | Temecula | CA |
| 933 | 1759834 | JPG | 10/12/2005 | 29560 Rancho California Rd | Temecula | CA |
| 934 | 1759837 | JPG | 10/12/2005 | 29560 Rancho California Rd | Temecula | CA |
| 935 | 1739253 | JPG | 10/11/2005 | Redlands Ave | Perris | CA |
| 936 | 1750724 | JPG | 10/11/2005 | 1688 N Perris Blvd | Perris | CA |
| 937 | 1750726 | JPG | 10/11/2005 | 1688 N Perris Blvd | Perris | CA |
| 938 | 1755017 | JPG | 10/11/2005 | 1300 Florida Ave | Hemet | CA |
| 939 | 1755018 | JPG | 10/11/2005 | 1300 Florida Ave | Hemet | CA |
| 940 | 1759949 | JPG | 10/11/2005 | 2560 N Perris Blvd | Perris | CA |
| 941 | 1759950 | JPG | 10/11/2005 | 2560 N Perris Blvd | Perris | CA |
| 942 | 1731769 | JPG | 10/10/2005 | 8938 Trautwein Rd | Riverside | CA |
| 943 | 1731772 | JPG | 10/10/2005 | 8938 Trautwein Rd | Riverside | CA |
| 944 | 1749337 | JPG | 10/10/2005 | 23575 Sunnymead Ranch Pky | Moreno Valley | CA |
| 945 | 1749339 | JPG | 10/10/2005 | 23575 Sunnymead Ranch Pky | Moreno Valley | CA |
| 946 | 1759736 | JPG | 10/10/2005 | 375 E Alessandro Blvd | Riverside | CA |
| 947 | 1759742 | JPG | 10/10/2005 | 375 E Alessandro Blvd | Riverside | CA |
| 948 | 384017 | JPG | 10/7/2005 | 11875 Pigeon Pass Rd | Moreno Valley | CA |
| 949 | 384814 | JPG | 10/7/2005 | 22500 Town Cir | Moreno Valley | CA |
| 950 | 405195 | JPG | 10/7/2005 | 12125 Day St | Moreno Valley | CA |
| 951 | 405284 | JPG | 10/7/2005 | 23583 Sunnymead Blvd | Moreno Valley | CA |
| 952 | 405447 | JPG | 10/7/2005 | 12190 Perris Blvd | Moreno Valley | CA |
| 953 | 436911 | JPG | 10/7/2005 | 24805 Alessandro Blvd | Moreno Valley | CA |
| 954 | 436976 | JPG | 10/7/2005 | 12625 Frederick St | Moreno Valley | CA |
| 955 | 605321 | JPG | 10/7/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 956 | 613914 | JPG | 10/7/2005 | 30201 S Golden Lantern | Laguna Niguel | CA |
| 957 | 617799 | JPG | 10/7/2005 | 23862 Aliso Creek Rd | Laguna Niguel | CA |
| 958 | 975193 | JPG | 10/7/2005 | 12700 Day St | Moreno Valley | CA |
| 959 | 990054 | JPG | 10/7/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
| 960 | 1045048 | JPG | 10/7/2005 | 24541 Alessandro Blvd | Moreno Valley | CA |
| 961 | 1383670 | JPG | 10/7/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 962 | 1383671 | JPG | 10/7/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 963 | 1425282 | JPG | 10/7/2005 | 27000 Alicia Pky | Laguna Niguel | CA |
| 964 | 1425283 | MOV | 10/7/2005 | 27000 Alicia Pky | Laguna Niguel | CA |
| 965 | 1425284 | MOV | 10/7/2005 | 27000 Alicia Pky | Laguna Niguel | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 966 | 1425285 | JPG | 10/7/2005 | 27000 Alicia Pky | Laguna Niguel | CA |
| 967 | 1425286 | JPG | 10/7/2005 | 25622 Crown Valley Pky | Ladera Ranch | CA |
| 968 | 1425287 | JPG | 10/7/2005 | 25622 Crown Valley Pky | Ladera Ranch | CA |
| 969 | 1425288 | MOV | 10/7/2005 | 25622 Crown Valley Pky | Ladera Ranch | CA |
| 970 | 1425289 | MOV | 10/7/2005 | 25622 Crown Valley Pky | Ladera Ranch | CA |
| 971 | 1425290 | JPG | 10/7/2005 | 27241 La Paz Rd | Laguna Niguel | CA |
| 972 | 1425292 | JPG | 10/7/2005 | 27241 La Paz Rd | Laguna Niguel | CA |
| 973 | 1425293 | MOV | 10/7/2005 | 27241 La Paz Rd | Laguna Niguel | CA |
| 974 | 1425295 | MOV | 10/7/2005 | 27241 La Paz Rd | Laguna Niguel | CA |
| 975 | 1425300 | JPG | 10/7/2005 | 24326 El Toro Rd | Laguna Woods | CA |
| 976 | 1425302 | JPG | 10/7/2005 | 24326 El Toro Rd | Laguna Woods | CA |
| 977 | 1425303 | MOV | 10/7/2005 | 24326 El Toro Rd | Laguna Woods | CA |
| 978 | 1425304 | MOV | 10/7/2005 | 24326 El Toro Rd | Laguna Woods | CA |
| 979 | 1425307 | JPG | 10/7/2005 | 6 Monarch Bay Plz | Dana Point | CA |
| 980 | 1425308 | JPG | 10/7/2005 | 6 Monarch Bay Plz | Dana Point | CA |
| 981 | 1425309 | MOV | 10/7/2005 | 6 Monarch Bay Plz | Dana Point | CA |
| 982 | 1425310 | MOV | 10/7/2005 | 6 Monarch Bay Plz | Dana Point | CA |
| 983 | 1425311 | MOV | 10/7/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 984 | 1425312 | MOV | 10/7/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 985 | 1425313 | JPG | 10/7/2005 | 24318 Hemlock Ave | Moreno Valley | CA |
| 986 | 1425314 | MOV | 10/7/2005 | 24318 Hemlock Ave | Moreno Valley | CA |
| 987 | 1425315 | MOV | 10/7/2005 | 24318 Hemlock Ave | Moreno Valley | CA |
| 988 | 1425316 | JPG | 10/7/2005 | 12125 Day St | Moreno Valley | CA |
| 989 | 1425317 | MOV | 10/7/2005 | 12125 Day St | Moreno Valley | CA |
| 990 | 1425318 | MOV | 10/7/2005 | 12125 Day St | Moreno Valley | CA |
| 991 | 1425319 | MOV | 10/7/2005 | 23583 Sunnymead Blvd | Moreno Valley | CA |
| 992 | 1425320 | MOV | 10/7/2005 | 23583 Sunnymead Blvd | Moreno Valley | CA |
| 993 | 1425321 | MOV | 10/7/2005 | 24541 Alessandro Blvd | Moreno Valley | CA |
| 994 | 1425322 | MOV | 10/7/2005 | 24541 Alessandro Blvd | Moreno Valley | CA |
| 995 | 1425323 | JPG | 10/7/2005 | 24541 Alessandro Blvd | Moreno Valley | CA |
| 996 | 1425324 | MOV | 10/7/2005 | 12700 Day St | Moreno Valley | CA |
| 997 | 1425325 | JPG | 10/7/2005 | 12700 Day St | Moreno Valley | CA |
| 998 | 1425326 | MOV | 10/7/2005 | 12700 Day St | Moreno Valley | CA |
| 999 | 1425327 | MOV | 10/7/2005 | 22500 Town Cir | Moreno Valley | CA |
| 1000 | 1425329 | MOV | 10/7/2005 | 22500 Town Cir | Moreno Valley | CA |
| 1001 | 1425331 | JPG | 10/7/2005 | 12190 Perris Blvd | Moreno Valley | CA |
| 1002 | 1425332 | MOV | 10/7/2005 | 12190 Perris Blvd | Moreno Valley | CA |
| 1003 | 1425333 | MOV | 10/7/2005 | 12190 Perris Blvd | Moreno Valley | CA |
| 1004 | 1425336 | MOV | 10/7/2005 | 24805 Alessandro Blvd | Moreno Valley | CA |
| 1005 | 1425337 | JPG | 10/7/2005 | 24805 Alessandro Blvd | Moreno Valley | CA |
| 1006 | 1425340 | MOV | 10/7/2005 | 24805 Alessandro Blvd | Moreno Valley | CA |
| 1007 | 1425341 | MOV | 10/7/2005 | 12625 Frederick St | Moreno Valley | CA |
| 1008 | 1425342 | MOV | 10/7/2005 | 12625 Frederick St | Moreno Valley | CA |
| 1009 | 1425344 | JPG | 10/7/2005 | 12625 Frederick St | Moreno Valley | CA |
| 1010 | 1425349 | JPG | 10/7/2005 | 21602 Plano Trabuco Rd | Trabuco Canyon | CA |
| 1011 | 1425352 | MOV | 10/7/2005 | 21602 Plano Trabuco Rd | Trabuco Canyon | CA |
| 1012 | 1425354 | MOV | 10/7/2005 | 21602 Plano Trabuco Rd | Trabuco Canyon | CA |
| 1013 | 1425356 | JPG | 10/7/2005 | 21602 Plano Trabuco Rd | Trabuco Canyon | CA |
| 1014 | 1425358 | MOV | 10/7/2005 | 27981 Greenfield Rd | Laguna Niguel | CA |
| 1015 | 1425360 | JPG | 10/7/2005 | 27981 Greenfield Rd | Laguna Niguel | CA |
| 1016 | 1425363 | MOV | 10/7/2005 | 27981 Greenfield Rd | Laguna Niguel | CA |
| 1017 | 1425364 | JPG | 10/7/2005 | 27981 Greenfield Rd | Laguna Niguel | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1018 | 1425367 | MOV | 10/7/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
|------|---------|-----|-----------|-------------------|--------------|-----|
| 1019 | 1425369 | MOV | 10/7/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
| 1020 | 1425371 | JPG | 10/7/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
| 1021 | 1425373 | JPG | 10/7/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 1022 | 1425375 | MOV | 10/7/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 1023 | 1425376 | JPG | 10/7/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 1024 | 1425378 | MOV | 10/7/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 1025 | 1425380 | JPG | 10/7/2005 | 30201 S Golden Lantern | Laguna Niguel | CA |
| 1026 | 1425381 | MOV | 10/7/2005 | 30201 S Golden Lantern | Laguna Niguel | CA |
| 1027 | 1425382 | MOV | 10/7/2005 | 30201 S Golden Lantern | Laguna Niguel | CA |
| 1028 | 1425384 | MOV | 10/7/2005 | 23862 Aliso Creek Rd | Laguna Niguel | CA |
| 1029 | 1425385 | MOV | 10/7/2005 | 23862 Aliso Creek Rd | Laguna Niguel | CA |
| 1030 | 1425386 | JPG | 10/7/2005 | 23862 Aliso Creek Rd | Laguna Niguel | CA |
| 1031 | 1425388 | JPG | 10/7/2005 | 30606 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 1032 | 1425389 | JPG | 10/7/2005 | 30606 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 1033 | 1425393 | MOV | 10/7/2005 | 30606 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 1034 | 1731551 | JPG | 10/6/2005 | 11875 Pigeon Pass Rd | Moreno Valley | CA |
| 1035 | 1735916 | JPG | 10/6/2005 | 22500 Town Cir | Moreno Valley | CA |
| 1036 | 1746084 | JPG | 10/6/2005 | 301 E Alessandro Blvd | Riverside | CA |
| 1037 | 1746088 | JPG | 10/6/2005 | 301 E Alessandro Blvd | Riverside | CA |
| 1038 | 1749273 | JPG | 10/6/2005 | 25125 Sunnymead Blvd | Moreno Valley | CA |
| 1039 | 1749277 | JPG | 10/6/2005 | 25125 Sunnymead Blvd | Moreno Valley | CA |
| 1040 | 1755034 | JPG | 10/6/2005 | 23583 Sunnymead Blvd | Moreno Valley | CA |
| 1041 | 1755268 | JPG | 10/6/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 1042 | 1755269 | JPG | 10/6/2005 | 5225 Canyon Crest Dr | Riverside | CA |
| 1043 | 1759681 | JPG | 10/6/2005 | 12252 Perris Blvd | Moreno Valley | CA |
| 1044 | 1759683 | JPG | 10/6/2005 | 12252 Perris Blvd | Moreno Valley | CA |
| 1045 | 1758982 | JPG | 10/5/2005 | 28241 Crown Valley Pky | Laguna Niguel | CA |
| 1046 | 1758985 | JPG | 10/5/2005 | 28241 Crown Valley Pky | Laguna Niguel | CA |
| 1047 | 1739150 | JPG | 10/4/2005 | 25622 Crown Valley Pky | Ladera Ranch | CA |
| 1048 | 1739369 | JPG | 10/4/2005 | 24326 El Toro Rd | Laguna Woods | CA |
| 1049 | 1746509 | JPG | 10/4/2005 | 31481 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 1050 | 1746517 | JPG | 10/4/2005 | 31481 Santa Margarita Pky | Rancho Santa Margarita | CA |
| 1051 | 1749681 | JPG | 10/4/2005 | 22361 Antonio Pky | Rancho Santa Margarita | CA |
| 1052 | 1753723 | JPG | 10/4/2005 | 27702 Crown Valley Pky | Ladera Ranch | CA |
| 1053 | 1753724 | JPG | 10/4/2005 | 27702 Crown Valley Pky | Ladera Ranch | CA |
| 1054 | 1754045 | JPG | 10/4/2005 | 22205 El Paseo | Rancho Santa Margarita | CA |
| 1055 | 1758299 | JPG | 10/4/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 1056 | 1758300 | JPG | 10/4/2005 | 24801 Alicia Pky | Laguna Hills | CA |
| 1057 | 602691 | JPG | 9/30/2005 | 3420 Via Oporto | Newport Beach | CA |
| 1058 | 607323 | JPG | 9/30/2005 | 26861 Aliso Creek Rd | Aliso Viejo | CA |
| 1059 | 609559 | JPG | 9/30/2005 | 259 E 17th St | Costa Mesa | CA |
| 1060 | 1399113 | JPG | 9/30/2005 | 1403 Main St | Santa Ana | CA |
| 1061 | 1399114 | JPG | 9/30/2005 | 23842 El Toro Rd | Lake Forest | CA |
| 1062 | 1399115 | MOV | 9/30/2005 | 26501 Aliso Creek Rd | Aliso Viejo | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1063 | 1399116 | JPG | 9/30/2005 | 26501 Aliso Creek Rd | Aliso Viejo | CA |
| 1064 | 1399117 | JPG | 9/30/2005 | 26501 Aliso Creek Rd | Aliso Viejo | CA |
| 1065 | 1399118 | MOV | 9/30/2005 | 26501 Aliso Creek Rd | Aliso Viejo | CA |
| 1066 | 1399119 | JPG | 9/30/2005 | 1870 Harbor Blvd | Costa Mesa | CA |
| 1067 | 1399120 | JPG | 9/30/2005 | 1870 Harbor Blvd | Costa Mesa | CA |
| 1068 | 1399121 | MOV | 9/30/2005 | 1870 Harbor Blvd | Costa Mesa | CA |
| 1069 | 1399122 | MOV | 9/30/2005 | 1870 Harbor Blvd | Costa Mesa | CA |
| 1070 | 1399123 | MOV | 9/30/2005 | 3420 Via Oporto | Newport Beach | CA |
| 1071 | 1399124 | MOV | 9/30/2005 | 3420 Via Oporto | Newport Beach | CA |
| 1072 | 1399125 | JPG | 9/30/2005 | 3420 Via Oporto | Newport Beach | CA |
| 1073 | 1399126 | JPG | 9/30/2005 | 9945 Slater Ave | Fountain Valley | CA |
| 1074 | 1399127 | JPG | 9/30/2005 | 10105 Talbert Ave | Fountain Valley | CA |
| 1075 | 1399128 | JPG | 9/30/2005 | 31761 Camino Capistrano | San Juan Capistrano | CA |
| 1076 | 1399129 | JPG | 9/30/2005 | 5729 E La Palma Ave | Anaheim | CA |
| 1077 | 1399131 | JPG | 9/30/2005 | 31897 Del Obispo St | San Juan Capistrano | CA |
| 1078 | 1399132 | MOV | 9/30/2005 | 1025 Westminster Mall | Westminster | CA |
| 1079 | 1399133 | JPG | 9/30/2005 | 1025 Westminster Mall | Westminster | CA |
| 1080 | 1399134 | MOV | 9/30/2005 | 1025 Westminster Mall | Westminster | CA |
| 1081 | 1399135 | JPG | 9/30/2005 | 1025 Westminster Mall | Westminster | CA |
| 1082 | 1399136 | JPG | 9/30/2005 | 34150 Pacific Coast Hwy | Dana Point | CA |
| 1083 | 1399137 | JPG | 9/30/2005 | 1920 S Coast Hwy | Laguna Beach | CA |
| 1084 | 1399138 | JPG | 9/30/2005 | 16033 Bolsa Chica St | Huntington Beach | CA |
| 1085 | 1399139 | JPG | 9/30/2005 | 31103 Rancho Viejo Rd | San Juan Capistrano | CA |
| 1086 | 1399140 | JPG | 9/30/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1087 | 1399141 | JPG | 9/30/2005 | 31501 Camino Capistrano | San Juan Capistrano | CA |
| 1088 | 1399142 | JPG | 9/30/2005 | 31451 Camino Capistrano | San Juan Capistrano | CA |
| 1089 | 1399143 | JPG | 9/30/2005 | 31551 Camino Capistrano | San Juan Capistrano | CA |
| 1090 | 1399144 | JPG | 9/30/2005 | 34186 Pacific Coast Hwy | Dana Point | CA |
| 1091 | 1399146 | JPG | 9/30/2005 | 30922 South Coast Hwy | Laguna Beach | CA |
| 1092 | 1399147 | JPG | 9/30/2005 | 17925 Magnolia St | Fountain Valley | CA |
| 1093 | 1399149 | JPG | 9/30/2005 | 2490 Harbor Blvd | Costa Mesa | CA |
| 1094 | 1399150 | JPG | 9/30/2005 | 1835 Newport Blvd | Costa Mesa | CA |
| 1095 | 1399151 | MOV | 9/30/2005 | 1835 Newport Blvd | Costa Mesa | CA |
| 1096 | 1399152 | MOV | 9/30/2005 | 1835 Newport Blvd | Costa Mesa | CA |
| 1097 | 1399153 | JPG | 9/30/2005 | 1835 Newport Blvd | Costa Mesa | CA |
| 1098 | 1399154 | MOV | 9/30/2005 | 26861 Aliso Creek Rd | Aliso Viejo | CA |
| 1099 | 1399156 | MOV | 9/30/2005 | 26861 Aliso Creek Rd | Aliso Viejo | CA |
| 1100 | 1399158 | JPG | 9/30/2005 | 26861 Aliso Creek Rd | Aliso Viejo | CA |
| 1101 | 1399160 | JPG | 9/30/2005 | 259 E 17th St | Costa Mesa | CA |
| 1102 | 1399161 | MOV | 9/30/2005 | 259 E 17th St | Costa Mesa | CA |
| 1103 | 1399162 | MOV | 9/30/2005 | 259 E 17th St | Costa Mesa | CA |
| 1104 | 1399164 | JPG | 9/30/2005 | 6611 Westminster Blvd | Westminster | CA |
| 1105 | 1399166 | JPG | 9/30/2005 | 6611 Westminster Blvd | Westminster | CA |
| 1106 | 1399167 | MOV | 9/30/2005 | 6611 Westminster Blvd | Westminster | CA |
| 1107 | 1399168 | MOV | 9/30/2005 | 6611 Westminster Blvd | Westminster | CA |
| 1108 | 1743539 | JPG | 9/28/2005 | 3424 Via Oporto | Newport Beach | CA |
| 1109 | 1743547 | JPG | 9/28/2005 | 3424 Via Oporto | Newport Beach | CA |
| 1110 | 1754470 | JPG | 9/28/2005 | 7772 E Pacific Coast Hwy | Newport Beach | CA |
| 1111 | 1754472 | JPG | 9/28/2005 | 7772 E Pacific Coast Hwy | Newport Beach | CA |
| 1112 | 1758420 | JPG | 9/28/2005 | 27141 Aliso Creek Rd | Aliso Viejo | CA |
| 1113 | 1758421 | JPG | 9/28/2005 | 27141 Aliso Creek Rd | Aliso Viejo | CA |
| 1114 | 384757 | JPG | 9/23/2005 | 39815 Alta Murrieta Dr | Murrieta | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1115 | 384803 | JPG | 9/23/2005 | 40435 Winchester Rd | Temecula | CA |
| 1116 | 385075 | JPG | 9/23/2005 | 41221 Margarita Rd | Temecula | CA |
| 1117 | 405407 | JPG | 9/23/2005 | 40930 California Oaks Rd | Murrieta | CA |
| 1118 | 422512 | JPG | 9/23/2005 | 26459 Ynez Rd | Temecula | CA |
| 1119 | 422653 | JPG | 9/23/2005 | 40400 Winchester Rd | Temecula | CA |
| 1120 | 434135 | JPG | 9/23/2005 | 31500 Grape St | Lake Elsinore | CA |
| 1121 | 434172 | JPG | 9/23/2005 | 27405 Jefferson Ave | Temecula | CA |
| 1122 | 436940 | JPG | 9/23/2005 | 25296 Madison Ave | Murrieta | CA |
| 1123 | 436949 | JPG | 9/23/2005 | 40820 Winchester Rd | Temecula | CA |
| 1124 | 995201 | JPG | 9/23/2005 | 17600 Collier Ave | Lake Elsinore | CA |
| 1125 | 1051612 | JPG | 9/23/2005 | 40565 California Oaks Rd | Murrieta | CA |
| 1126 | 1387345 | JPG | 9/23/2005 | 3849 SW Chicago Ave | Riverside | CA |
| 1127 | 1387346 | JPG | 9/23/2005 | 3849 SW Chicago Ave | Riverside | CA |
| 1128 | 1387347 | MOV | 9/23/2005 | 17600 Collier Ave | Lake Elsinore | CA |
| 1129 | 1387348 | MOV | 9/23/2005 | 17600 Collier Ave | Lake Elsinore | CA |
| 1130 | 1387349 | JPG | 9/23/2005 | 17600 Collier Ave | Lake Elsinore | CA |
| 1131 | 1387350 | MOV | 9/23/2005 | 31500 Grape St | Lake Elsinore | CA |
| 1132 | 1387351 | MOV | 9/23/2005 | 31500 Grape St | Lake Elsinore | CA |
| 1133 | 1387352 | JPG | 9/23/2005 | 31500 Grape St | Lake Elsinore | CA |
| 1134 | 1387354 | MOV | 9/23/2005 | 40285 Winchester Rd | Temecula | CA |
| 1135 | 1387355 | MOV | 9/23/2005 | 40285 Winchester Rd | Temecula | CA |
| 1136 | 1387356 | JPG | 9/23/2005 | 40285 Winchester Rd | Temecula | CA |
| 1137 | 1387358 | JPG | 9/23/2005 | 40285 Winchester Rd | Temecula | CA |
| 1138 | 1387360 | MOV | 9/23/2005 | 39815 Alta Murrieta Dr | Murrieta | CA |
| 1139 | 1387361 | MOV | 9/23/2005 | 39815 Alta Murrieta Dr | Murrieta | CA |
| 1140 | 1387365 | MOV | 9/23/2005 | 27405 Jefferson Ave | Temecula | CA |
| 1141 | 1387366 | MOV | 9/23/2005 | 27405 Jefferson Ave | Temecula | CA |
| 1142 | 1387368 | JPG | 9/23/2005 | 27405 Jefferson Ave | Temecula | CA |
| 1143 | 1387375 | MOV | 9/23/2005 | 40930 California Oaks Rd | Murrieta | CA |
| 1144 | 1387376 | MOV | 9/23/2005 | 40930 California Oaks Rd | Murrieta | CA |
| 1145 | 1387377 | MOV | 9/23/2005 | 26459 Ynez Rd | Temecula | CA |
| 1146 | 1387379 | MOV | 9/23/2005 | 26459 Ynez Rd | Temecula | CA |
| 1147 | 1387380 | JPG | 9/23/2005 | 26459 Ynez Rd | Temecula | CA |
| 1148 | 1387383 | MOV | 9/23/2005 | 40565 California Oaks Rd | Murrieta | CA |
| 1149 | 1387385 | MOV | 9/23/2005 | 40565 California Oaks Rd | Murrieta | CA |
| 1150 | 1387386 | JPG | 9/23/2005 | 40565 California Oaks Rd | Murrieta | CA |
| 1151 | 1387388 | MOV | 9/23/2005 | 25296 Madison Ave | Murrieta | CA |
| 1152 | 1387389 | MOV | 9/23/2005 | 25296 Madison Ave | Murrieta | CA |
| 1153 | 1387390 | JPG | 9/23/2005 | 25296 Madison Ave | Murrieta | CA |
| 1154 | 1387393 | MOV | 9/23/2005 | 40820 Winchester Rd | Temecula | CA |
| 1155 | 1387394 | MOV | 9/23/2005 | 40820 Winchester Rd | Temecula | CA |
| 1156 | 1387397 | JPG | 9/23/2005 | 40820 Winchester Rd | Temecula | CA |
| 1157 | 1387403 | MOV | 9/23/2005 | 41221 Margarita Rd | Temecula | CA |
| 1158 | 1387404 | MOV | 9/23/2005 | 41221 Margarita Rd | Temecula | CA |
| 1159 | 1387406 | MOV | 9/23/2005 | 40400 Winchester Rd | Temecula | CA |
| 1160 | 1387408 | MOV | 9/23/2005 | 40400 Winchester Rd | Temecula | CA |
| 1161 | 1387411 | JPG | 9/23/2005 | 40400 Winchester Rd | Temecula | CA |
| 1162 | 1736245 | JPG | 9/22/2005 | 25296 Madison Ave | Murrieta | CA |
| 1163 | 1758748 | JPG | 9/22/2005 | 26459 Ynez Rd | Temecula | CA |
| 1164 | 1758749 | JPG | 9/22/2005 | 26459 Ynez Rd | Temecula | CA |
| 1165 | 1759128 | JPG | 9/22/2005 | 40285 Winchester Rd | Temecula | CA |
| 1166 | 1759132 | JPG | 9/22/2005 | 40285 Winchester Rd | Temecula | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1167 | 1759313 | MOV | 9/22/2005 | 1206 Magnolia Ave | Corona | CA |
|------|---------|-----|-----------|-------------------|--------|-----|
| 1168 | 1759315 | MOV | 9/22/2005 | 1206 Magnolia Ave | Corona | CA |
| 1169 | 1760100 | JPG | 9/22/2005 | 2430 Cajalco Rd | Corona | CA |
| 1170 | 1760101 | JPG | 9/22/2005 | 2430 Cajalco Rd | Corona | CA |
| 1171 | 1760171 | JPG | 9/22/2005 | 40355 Winchester Rd | Temecula | CA |
| 1172 | 1745991 | JPG | 9/19/2005 | 32231 Mission Trail Rd | Lake Elsinore | CA |
| 1173 | 1745993 | JPG | 9/19/2005 | 32231 Mission Trail Rd | Lake Elsinore | CA |
| 1174 | 383963 | JPG | 9/16/2005 | 6033 Magnolia Ave | Riverside | CA |
| 1175 | 402529 | JPG | 9/16/2005 | 410 Orange St | Redlands | CA |
| 1176 | 402647 | JPG | 9/16/2005 | 33540 Yucaipa Blvd | Yucaipa | CA |
| 1177 | 405236 | JPG | 9/16/2005 | 369 Magnolia Ave | Corona | CA |
| 1178 | 418140 | JPG | 9/16/2005 | 1200 E Washington St | Colton | CA |
| 1179 | 422639 | JPG | 9/16/2005 | 1299 Galleria | Riverside | CA |
| 1180 | 426441 | JPG | 9/16/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1181 | 428807 | JPG | 9/16/2005 | 34428 Yucaipa Blvd | Yucaipa | CA |
| 1182 | 436742 | JPG | 9/16/2005 | 5130 Arlington Ave | Riverside | CA |
| 1183 | 436919 | JPG | 9/16/2005 | 3838 Tyler St | Riverside | CA |
| 1184 | 436999 | JPG | 9/16/2005 | 8022 Limonite Ave | Riverside | CA |
| 1185 | 973443 | JPG | 9/16/2005 | 10303 Magnolia Ave | Riverside | CA |
| 1186 | 978231 | JPG | 9/16/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1187 | 1186561 | JPG | 9/16/2005 | 1043 S Mount Vernon Ave | Colton | CA |
| 1188 | 1377407 | JPG | 9/16/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1189 | 1377409 | MOV | 9/16/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1190 | 1377410 | MOV | 9/16/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1191 | 1377416 | MOV | 9/16/2005 | 30 Fwy | Redlands | CA |
| 1192 | 1377417 | JPG | 9/16/2005 | 30 Fwy | Redlands | CA |
| 1193 | 1377419 | MOV | 9/16/2005 | 30 Fwy | Redlands | CA |
| 1194 | 1377421 | JPG | 9/16/2005 | 30 Fwy | Redlands | CA |
| 1195 | 1377422 | JPG | 9/16/2005 | 7830 Limonite Ave | Riverside | CA |
| 1196 | 1377424 | JPG | 9/16/2005 | 7830 Limonite Ave | Riverside | CA |
| 1197 | 1377427 | MOV | 9/16/2005 | 7830 Limonite Ave | Riverside | CA |
| 1198 | 1377428 | MOV | 9/16/2005 | 7830 Limonite Ave | Riverside | CA |
| 1199 | 1377429 | JPG | 9/16/2005 | 7830 Limonite Ave | Riverside | CA |
| 1200 | 1377431 | JPG | 9/16/2005 | 7830 Limonite Ave | Riverside | CA |
| 1201 | 1377433 | MOV | 9/16/2005 | 1043 S Mount Vernon Ave | Colton | CA |
| 1202 | 1377434 | MOV | 9/16/2005 | 1043 S Mount Vernon Ave | Colton | CA |
| 1203 | 1377436 | MOV | 9/16/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1204 | 1377438 | JPG | 9/16/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1205 | 1377440 | MOV | 9/16/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1206 | 1377443 | JPG | 9/16/2005 | 100 W Redlands Blvd | Redlands | CA |
| 1207 | 1377445 | JPG | 9/16/2005 | 100 W Redlands Blvd | Redlands | CA |
| 1208 | 1377448 | JPG | 9/16/2005 | 410 Orange St | Redlands | CA |
| 1209 | 1377449 | MOV | 9/16/2005 | 410 Orange St | Redlands | CA |
| 1210 | 1377450 | MOV | 9/16/2005 | 410 Orange St | Redlands | CA |
| 1211 | 1377451 | MOV | 9/16/2005 | 34428 Yucaipa Blvd | Yucaipa | CA |
| 1212 | 1377452 | MOV | 9/16/2005 | 34428 Yucaipa Blvd | Yucaipa | CA |
| 1213 | 1377453 | JPG | 9/16/2005 | 34428 Yucaipa Blvd | Yucaipa | CA |
| 1214 | 1377456 | JPG | 9/16/2005 | 1402 Industrial Park Ave | Redlands | CA |
| 1215 | 1377459 | JPG | 9/16/2005 | 1402 Industrial Park Ave | Redlands | CA |
| 1216 | 1377464 | MOV | 9/16/2005 | 33540 Yucaipa Blvd | Yucaipa | CA |
| 1217 | 1377465 | MOV | 9/16/2005 | 33540 Yucaipa Blvd | Yucaipa | CA |
| 1218 | 1377467 | JPG | 9/16/2005 | 33540 Yucaipa Blvd | Yucaipa | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1219 | 1377470 | MOV | 9/16/2005 | 1200 E Washington St | Colton | CA |
|------|---------|-----|-----------|----------------------|--------|-----|
| 1220 | 1377472 | MOV | 9/16/2005 | 1200 E Washington St | Colton | CA |
| 1221 | 1377473 | JPG | 9/16/2005 | 1200 E Washington St | Colton | CA |
| 1222 | 1377478 | JPG | 9/16/2005 | 3849 Chicago Ave | Riverside | CA |
| 1223 | 1377481 | JPG | 9/16/2005 | 3849 Chicago Ave | Riverside | CA |
| 1224 | 1377485 | JPG | 9/16/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1225 | 1377487 | MOV | 9/16/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1226 | 1377490 | MOV | 9/16/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1227 | 1377492 | JPG | 9/16/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1228 | 1377494 | MOV | 9/16/2005 | 6225 S Riverside Ave | Riverside | CA |
| 1229 | 1377496 | JPG | 9/16/2005 | 6225 S Riverside Ave | Riverside | CA |
| 1230 | 1377498 | MOV | 9/16/2005 | 6225 S Riverside Ave | Riverside | CA |
| 1231 | 1377499 | JPG | 9/16/2005 | 6225 S Riverside Ave | Riverside | CA |
| 1232 | 1377502 | JPG | 9/16/2005 | 6033 Magnolia Ave | Riverside | CA |
| 1233 | 1377504 | JPG | 9/16/2005 | 369 Magnolia Ave | Corona | CA |
| 1234 | 1377505 | MOV | 9/16/2005 | 369 Magnolia Ave | Corona | CA |
| 1235 | 1377506 | MOV | 9/16/2005 | 369 Magnolia Ave | Corona | CA |
| 1236 | 1377509 | MOV | 9/16/2005 | 5130 Arlington Ave | Riverside | CA |
| 1237 | 1377511 | MOV | 9/16/2005 | 5130 Arlington Ave | Riverside | CA |
| 1238 | 1377514 | JPG | 9/16/2005 | 5130 Arlington Ave | Riverside | CA |
| 1239 | 1377519 | MOV | 9/16/2005 | 10303 Magnolia Ave | Riverside | CA |
| 1240 | 1377522 | MOV | 9/16/2005 | 10303 Magnolia Ave | Riverside | CA |
| 1241 | 1377525 | JPG | 9/16/2005 | 10303 Magnolia Ave | Riverside | CA |
| 1242 | 1377534 | MOV | 9/16/2005 | 3838 Tyler St | Riverside | CA |
| 1243 | 1377535 | MOV | 9/16/2005 | 3838 Tyler St | Riverside | CA |
| 1244 | 1377536 | JPG | 9/16/2005 | 3838 Tyler St | Riverside | CA |
| 1245 | 1377545 | MOV | 9/16/2005 | 8022 Limonite Ave | Riverside | CA |
| 1246 | 1377547 | MOV | 9/16/2005 | 8022 Limonite Ave | Riverside | CA |
| 1247 | 1377551 | MOV | 9/16/2005 | 1299 Galleria | Riverside | CA |
| 1248 | 1377554 | MOV | 9/16/2005 | 1299 Galleria | Riverside | CA |
| 1249 | 1733256 | MOV | 9/16/2005 | 100 W Redlands Blvd | Redlands | CA |
| 1250 | 1733258 | MOV | 9/16/2005 | 100 W Redlands Blvd | Redlands | CA |
| 1251 | 1735649 | MOV | 9/16/2005 | 1402 Industrial Park Ave | Redlands | CA |
| 1252 | 1735652 | MOV | 9/16/2005 | 1402 Industrial Park Ave | Redlands | CA |
| 1253 | 1736989 | MOV | 9/16/2005 | 27320 Lugonia | San Bernardino | CA |
| 1254 | 1736990 | MOV | 9/16/2005 | 27320 Lugonia | San Bernardino | CA |
| 1255 | 1748907 | MOV | 9/16/2005 | 1536 Barton Rd | Redlands | CA |
| 1256 | 1748908 | MOV | 9/16/2005 | 1536 Barton Rd | Redlands | CA |
| 1257 | 1755094 | MOV | 9/16/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1258 | 1755095 | MOV | 9/16/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1259 | 1759000 | MOV | 9/16/2005 | 410 Orange St | Redlands | CA |
| 1260 | 1759001 | MOV | 9/16/2005 | 410 Orange St | Redlands | CA |
| 1261 | 1733398 | MOV | 9/15/2005 | 6033 Magnolia Ave | Riverside | CA |
| 1262 | 1733399 | MOV | 9/15/2005 | 6033 Magnolia Ave | Riverside | CA |
| 1263 | 1739204 | MOV | 9/15/2005 | 7830 Limonite Ave | Riverside | CA |
| 1264 | 1739206 | MOV | 9/15/2005 | 7830 Limonite Ave | Riverside | CA |
| 1265 | 1743603 | MOV | 9/15/2005 | 3764 San Simeon Way | Riverside | CA |
| 1266 | 1743604 | MOV | 9/15/2005 | 3764 San Simeon Way | Riverside | CA |
| 1267 | 1749405 | MOV | 9/15/2005 | Clay St | Riverside | CA |
| 1268 | 1749406 | MOV | 9/15/2005 | Clay St | Riverside | CA |
| 1269 | 1754995 | MOV | 9/15/2005 | 2975 Van Buren Blvd | Riverside | CA |
| 1270 | 1755058 | MOV | 9/15/2005 | 1043 S Mount Vernon Ave | Colton | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1271 | 1755059 | MOV | 9/15/2005 | 1043 S Mount Vernon Ave | Colton | CA |
|------|---------|-----|-----------|-------------------------|--------|----|
| 1272 | 1758150 | MOV | 9/15/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1273 | 1758151 | MOV | 9/15/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1274 | 1759039 | MOV | 9/15/2005 | 1200 E Washington St | Colton | CA |
| 1275 | 1759040 | MOV | 9/15/2005 | 1200 E Washington St | Colton | CA |
| 1276 | 1759063 | MOV | 9/15/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1277 | 1759064 | MOV | 9/15/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1278 | 1759252 | MOV | 9/15/2005 | 10471 Magnolia Ave | Riverside | CA |
| 1279 | 1759253 | MOV | 9/15/2005 | 10471 Magnolia Ave | Riverside | CA |
| 1280 | 1759430 | MOV | 9/15/2005 | 1160 E Ontario Ave | Corona | CA |
| 1281 | 1759431 | MOV | 9/15/2005 | 1160 E Ontario Ave | Corona | CA |
| 1282 | 1760200 | MOV | 9/15/2005 | 8032 Limonite Ave | Riverside | CA |
| 1283 | 1760201 | MOV | 9/15/2005 | 8032 Limonite Ave | Riverside | CA |
| 1284 | 1736985 | JPG | 9/14/2005 | 27320 Lugonia | San Bernardino | CA |
| 1285 | 1736988 | JPG | 9/14/2005 | 27320 Lugonia | San Bernardino | CA |
| 1286 | 1744149 | MOV | 9/14/2005 | 6150 Van Buren Blvd | Riverside | CA |
| 1287 | 1744151 | MOV | 9/14/2005 | 6150 Van Buren Blvd | Riverside | CA |
| 1288 | 1748903 | JPG | 9/14/2005 | 1536 Barton Rd | Redlands | CA |
| 1289 | 1748906 | JPG | 9/14/2005 | 1536 Barton Rd | Redlands | CA |
| 1290 | 1754994 | MOV | 9/14/2005 | 2975 Van Buren Blvd | Riverside | CA |
| 1291 | 1755092 | JPG | 9/14/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1292 | 1755093 | JPG | 9/14/2005 | 700 E Redlands Blvd | Redlands | CA |
| 1293 | 1758997 | JPG | 9/14/2005 | 410 Orange St | Redlands | CA |
| 1294 | 1758998 | JPG | 9/14/2005 | 410 Orange St | Redlands | CA |
| 1295 | 1743601 | JPG | 9/13/2005 | 3764 San Simeon Way | Riverside | CA |
| 1296 | 1743602 | JPG | 9/13/2005 | 3764 San Simeon Way | Riverside | CA |
| 1297 | 1755057 | JPG | 9/13/2005 | 1043 S Mount Vernon Ave | Colton | CA |
| 1298 | 1755174 | JPG | 9/13/2005 | 3849 SW Chicago Ave | Riverside | CA |
| 1299 | 1755175 | JPG | 9/13/2005 | 3849 SW Chicago Ave | Riverside | CA |
| 1300 | 1758144 | JPG | 9/13/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1301 | 1758149 | JPG | 9/13/2005 | 1040 S Mount Vernon Ave | Colton | CA |
| 1302 | 1759036 | JPG | 9/13/2005 | 1200 E Washington St | Colton | CA |
| 1303 | 1759038 | JPG | 9/13/2005 | 1200 E Washington St | Colton | CA |
| 1304 | 1759309 | JPG | 9/13/2005 | 1206 Magnolia Ave | Corona | CA |
| 1305 | 1759312 | JPG | 9/13/2005 | 1206 Magnolia Ave | Corona | CA |
| 1306 | 1759428 | JPG | 9/13/2005 | 1160 E Ontario Ave | Corona | CA |
| 1307 | 1759429 | JPG | 9/13/2005 | 1160 E Ontario Ave | Corona | CA |
| 1308 | 1732393 | JPG | 9/12/2005 | 3838 Tyler St | Riverside | CA |
| 1309 | 1739196 | JPG | 9/12/2005 | 7830 Limonite Ave | Riverside | CA |
| 1310 | 1739203 | JPG | 9/12/2005 | 7830 Limonite Ave | Riverside | CA |
| 1311 | 1744146 | JPG | 9/12/2005 | 6150 Van Buren Blvd | Riverside | CA |
| 1312 | 1744148 | JPG | 9/12/2005 | 6150 Van Buren Blvd | Riverside | CA |
| 1313 | 1749382 | JPG | 9/12/2005 | Clay St | Riverside | CA |
| 1314 | 1749385 | JPG | 9/12/2005 | Clay St | Riverside | CA |
| 1315 | 1749399 | JPG | 9/12/2005 | Clay St | Riverside | CA |
| 1316 | 1749404 | JPG | 9/12/2005 | Clay St | Riverside | CA |
| 1317 | 1754989 | JPG | 9/12/2005 | 2975 Van Buren Blvd | Riverside | CA |
| 1318 | 1754993 | JPG | 9/12/2005 | 2975 Van Buren Blvd | Riverside | CA |
| 1319 | 1759059 | JPG | 9/12/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1320 | 1759061 | JPG | 9/12/2005 | 10530 Magnolia Ave | Riverside | CA |
| 1321 | 1759249 | JPG | 9/12/2005 | 10471 Magnolia Ave | Riverside | CA |
| 1322 | 1759251 | JPG | 9/12/2005 | 10471 Magnolia Ave | Riverside | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1323 | 1760199 | JPG | 9/12/2005 | 8032 Limonite Ave | Riverside | CA |
| 1324 | 1739160 | MOV | 9/10/2005 | 885 E Harriman St | San Bernardino | CA |
| 1325 | 1739161 | MOV | 9/10/2005 | 885 E Harriman St | San Bernardino | CA |
| 1326 | 1748249 | MOV | 9/10/2005 | W Orange Show Rd | San Bernardino | CA |
| 1327 | 1748250 | MOV | 9/10/2005 | W Orange Show Rd | San Bernardino | CA |
| 1328 | 377721 | JPG | 9/9/2005 | 295 Carousel Mall | San Bernardino | CA |
| 1329 | 377731 | JPG | 9/9/2005 | 16055 Foothill Blvd | Fontana | CA |
| 1330 | 378025 | JPG | 9/9/2005 | 945 E Hospitality Ln | San Bernardino | CA |
| 1331 | 378186 | JPG | 9/9/2005 | 26529 Highland Ave | Highland | CA |
| 1332 | 378399 | JPG | 9/9/2005 | 17151 Foothill Blvd | Fontana | CA |
| 1333 | 400541 | JPG | 9/9/2005 | 495 E Hospitality Ln | San Bernardino | CA |
| 1334 | 402556 | JPG | 9/9/2005 | 128 W Base Line Rd | Rialto | CA |
| 1335 | 418101 | JPG | 9/9/2005 | 2050 W Redlands Blvd | Redlands | CA |
| 1336 | 426389 | JPG | 9/9/2005 | 707 W 2nd St | San Bernardino | CA |
| 1337 | 426425 | JPG | 9/9/2005 | 891 E Harriman St | San Bernardino | CA |
| 1338 | 983916 | JPG | 9/9/2005 | 7360 Cherry Ave | Fontana | CA |
| 1339 | 994921 | JPG | 9/9/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1340 | 998875 | JPG | 9/9/2005 | 1879 S Tippecanoe Ave | San Bernardino | CA |
| 1341 | 1333044 | JPG | 9/9/2005 | 2100 E Highland Ave | San Bernardino | CA |
| 1342 | 1333045 | JPG | 9/9/2005 | 2100 E Highland Ave | San Bernardino | CA |
| 1343 | 1333046 | JPG | 9/9/2005 | 4010 E Highland Ave | Highland | CA |
| 1344 | 1333047 | JPG | 9/9/2005 | 4010 E Highland Ave | Highland | CA |
| 1345 | 1333051 | MOV | 9/9/2005 | 885 E Harriman St | San Bernardino | CA |
| 1346 | 1333052 | MOV | 9/9/2005 | 885 E Harriman St | San Bernardino | CA |
| 1347 | 1333053 | JPG | 9/9/2005 | 885 E Harriman St | San Bernardino | CA |
| 1348 | 1333054 | JPG | 9/9/2005 | 885 E Harriman St | San Bernardino | CA |
| 1349 | 1333055 | JPG | 9/9/2005 | 125 E Caroline St | San Bernardino | CA |
| 1350 | 1333057 | MOV | 9/9/2005 | 125 E Caroline St | San Bernardino | CA |
| 1351 | 1333058 | JPG | 9/9/2005 | 125 E Caroline St | San Bernardino | CA |
| 1352 | 1333059 | MOV | 9/9/2005 | 125 E Caroline St | San Bernardino | CA |
| 1353 | 1333061 | JPG | 9/9/2005 | 7360 Cherry Ave | Fontana | CA |
| 1354 | 1333064 | JPG | 9/9/2005 | 7360 Cherry Ave | Fontana | CA |
| 1355 | 1333066 | JPG | 9/9/2005 | 7360 Cherry Ave | Fontana | CA |
| 1356 | 1333067 | MOV | 9/9/2005 | 495 E Hospitality Ln | San Bernardino | CA |
| 1357 | 1333068 | MOV | 9/9/2005 | 495 E Hospitality Ln | San Bernardino | CA |
| 1358 | 1333069 | JPG | 9/9/2005 | 495 E Hospitality Ln | San Bernardino | CA |
| 1359 | 1333071 | MOV | 9/9/2005 | 500 Inland Center Dr | San Bernardino | CA |
| 1360 | 1333072 | MOV | 9/9/2005 | 500 Inland Center Dr | San Bernardino | CA |
| 1361 | 1333074 | JPG | 9/9/2005 | 500 Inland Center Dr | San Bernardino | CA |
| 1362 | 1333075 | JPG | 9/9/2005 | 500 Inland Center Dr | San Bernardino | CA |
| 1363 | 1333077 | MOV | 9/9/2005 | 707 W 2nd St | San Bernardino | CA |
| 1364 | 1333078 | MOV | 9/9/2005 | 707 W 2nd St | San Bernardino | CA |
| 1365 | 1333080 | JPG | 9/9/2005 | 707 W 2nd St | San Bernardino | CA |
| 1366 | 1333081 | MOV | 9/9/2005 | 891 E Harriman St | San Bernardino | CA |
| 1367 | 1333082 | MOV | 9/9/2005 | 891 E Harriman St | San Bernardino | CA |
| 1368 | 1333083 | JPG | 9/9/2005 | 891 E Harriman St | San Bernardino | CA |
| 1369 | 1333084 | MOV | 9/9/2005 | 1451 W Foothill Blvd | Rialto | CA |
| 1370 | 1333085 | MOV | 9/9/2005 | 1451 W Foothill Blvd | Rialto | CA |
| 1371 | 1333086 | JPG | 9/9/2005 | 1451 W Foothill Blvd | Rialto | CA |
| 1372 | 1333087 | JPG | 9/9/2005 | 1451 W Foothill Blvd | Rialto | CA |
| 1373 | 1333090 | JPG | 9/9/2005 | 12449 Foothill Blvd | Rancho Cucamonga | CA |
| 1374 | 1333092 | JPG | 9/9/2005 | 295 Carousel Mall | San Bernardino | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1375 | 1333093 | MOV | 9/9/2005 | 295 Carousel Mall | San Bernardino | CA |
|------|---------|-----|----------|-------------------|----------------|----|
| 1376 | 1333094 | MOV | 9/9/2005 | 295 Carousel Mall | San Bernardino | CA |
| 1377 | 1333096 | MOV | 9/9/2005 | 1879 S Tippecanoe Ave | San Bernardino | CA |
| 1378 | 1333098 | MOV | 9/9/2005 | 7199 Boulder Ave | Highland | CA |
| 1379 | 1333099 | MOV | 9/9/2005 | 7199 Boulder Ave | Highland | CA |
| 1380 | 1333101 | JPG | 9/9/2005 | 7199 Boulder Ave | Highland | CA |
| 1381 | 1333103 | JPG | 9/9/2005 | 7199 Boulder Ave | Highland | CA |
| 1382 | 1333104 | MOV | 9/9/2005 | 945 E Hospitality Ln | San Bernardino | CA |
| 1383 | 1333113 | JPG | 9/9/2005 | 26529 Highland Ave | Highland | CA |
| 1384 | 1333114 | MOV | 9/9/2005 | 26529 Highland Ave | Highland | CA |
| 1385 | 1333115 | MOV | 9/9/2005 | 26529 Highland Ave | Highland | CA |
| 1386 | 1333118 | MOV | 9/9/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1387 | 1333120 | JPG | 9/9/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1388 | 1333125 | MOV | 9/9/2005 | 2050 W Redlands Blvd | Redlands | CA |
| 1389 | 1333128 | MOV | 9/9/2005 | 2050 W Redlands Blvd | Redlands | CA |
| 1390 | 1333129 | JPG | 9/9/2005 | 2050 W Redlands Blvd | Redlands | CA |
| 1391 | 1333137 | JPG | 9/9/2005 | 17151 Foothill Blvd | Fontana | CA |
| 1392 | 1733860 | MOV | 9/9/2005 | 172 E Base Line Rd | Rialto | CA |
| 1393 | 1733861 | MOV | 9/9/2005 | 172 E Base Line Rd | Rialto | CA |
| 1394 | 1734003 | MOV | 9/9/2005 | 16055 Foothill Blvd | Fontana | CA |
| 1395 | 1734005 | MOV | 9/9/2005 | 16055 Foothill Blvd | Fontana | CA |
| 1396 | 1734945 | MOV | 9/9/2005 | 12449 Foothill Blvd | Rancho Cucamonga | CA |
| 1397 | 1734946 | MOV | 9/9/2005 | 12449 Foothill Blvd | Rancho Cucamonga | CA |
| 1398 | 1735581 | MOV | 9/9/2005 | 17151 Foothill Blvd | Fontana | CA |
| 1399 | 1735582 | MOV | 9/9/2005 | 17151 Foothill Blvd | Fontana | CA |
| 1400 | 1736547 | MOV | 9/9/2005 | 7360 Cherry Ave | Fontana | CA |
| 1401 | 1736548 | MOV | 9/9/2005 | 7360 Cherry Ave | Fontana | CA |
| 1402 | 1737195 | MOV | 9/9/2005 | 707 W 2nd St | San Bernardino | CA |
| 1403 | 1737197 | MOV | 9/9/2005 | 707 W 2nd St | San Bernardino | CA |
| 1404 | 1738609 | MOV | 9/9/2005 | 2100 E Highland Ave | San Bernardino | CA |
| 1405 | 1738610 | MOV | 9/9/2005 | 2100 E Highland Ave | San Bernardino | CA |
| 1406 | 1738801 | MOV | 9/9/2005 | 9765 Sierra Ave | Fontana | CA |
| 1407 | 1738802 | MOV | 9/9/2005 | 9765 Sierra Ave | Fontana | CA |
| 1408 | 1739026 | MOV | 9/9/2005 | 11225 Sierra Ave | Fontana | CA |
| 1409 | 1739027 | MOV | 9/9/2005 | 11225 Sierra Ave | Fontana | CA |
| 1410 | 1739071 | MOV | 9/9/2005 | 4010 E Highland Ave | Highland | CA |
| 1411 | 1739072 | MOV | 9/9/2005 | 4010 E Highland Ave | Highland | CA |
| 1412 | 1739073 | MOV | 9/9/2005 | 4010 E Highland Ave | Highland | CA |
| 1413 | 1739074 | MOV | 9/9/2005 | 4010 E Highland Ave | Highland | CA |
| 1414 | 1745488 | MOV | 9/9/2005 | 128 W Base Line Rd | Rialto | CA |
| 1415 | 1745489 | MOV | 9/9/2005 | 128 W Base Line Rd | Rialto | CA |
| 1416 | 1755197 | MOV | 9/9/2005 | 1033 N Waterman Ave | San Bernardino | CA |
| 1417 | 1755198 | MOV | 9/9/2005 | 1033 N Waterman Ave | San Bernardino | CA |
| 1418 | 1759394 | MOV | 9/9/2005 | 1408 N State St | San Bernardino | CA |
| 1419 | 1759395 | MOV | 9/9/2005 | 1408 N State St | San Bernardino | CA |
| 1420 | 1759468 | MOV | 9/9/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1421 | 1759469 | MOV | 9/9/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1422 | 1739149 | JPG | 9/8/2005 | 885 E Harriman St | San Bernardino | CA |
| 1423 | 1739157 | JPG | 9/8/2005 | 885 E Harriman St | San Bernardino | CA |
| 1424 | 1748246 | JPG | 9/8/2005 | W Orange Show Rd | San Bernardino | CA |
| 1425 | 1748248 | JPG | 9/8/2005 | W Orange Show Rd | San Bernardino | CA |
| 1426 | 1733858 | JPG | 9/7/2005 | 172 E Base Line Rd | Rialto | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1427 | 1737191 | JPG | 9/7/2005 | 707 W 2nd St | San Bernardino | CA |
|------|---------|-----|----------|--------------|----------------|-----|
| 1428 | 1737194 | JPG | 9/7/2005 | 707 W 2nd St | San Bernardino | CA |
| 1429 | 1738606 | JPG | 9/7/2005 | 2100 E Highland Ave | San Bernardino | CA |
| 1430 | 1738608 | JPG | 9/7/2005 | 2100 E Highland Ave | San Bernardino | CA |
| 1431 | 1739068 | JPG | 9/7/2005 | 4010 E Highland Ave | Highland | CA |
| 1432 | 1739069 | JPG | 9/7/2005 | 4010 E Highland Ave | Highland | CA |
| 1433 | 1745486 | JPG | 9/7/2005 | 128 W Base Line Rd | Rialto | CA |
| 1434 | 1745487 | JPG | 9/7/2005 | 128 W Base Line Rd | Rialto | CA |
| 1435 | 1755195 | JPG | 9/7/2005 | 1033 N Waterman Ave | San Bernardino | CA |
| 1436 | 1755196 | JPG | 9/7/2005 | 1033 N Waterman Ave | San Bernardino | CA |
| 1437 | 1759392 | JPG | 9/7/2005 | 1408 N State St | San Bernardino | CA |
| 1438 | 1759393 | JPG | 9/7/2005 | 1408 N State St | San Bernardino | CA |
| 1439 | 1733999 | JPG | 9/6/2005 | 16055 Foothill Blvd | Fontana | CA |
| 1440 | 1734002 | JPG | 9/6/2005 | 16055 Foothill Blvd | Fontana | CA |
| 1441 | 1734944 | JPG | 9/6/2005 | 12449 Foothill Blvd | Rancho Cucamonga | CA |
| 1442 | 1738797 | JPG | 9/6/2005 | 9765 Sierra Ave | Fontana | CA |
| 1443 | 1738800 | JPG | 9/6/2005 | 9765 Sierra Ave | Fontana | CA |
| 1444 | 1739021 | JPG | 9/6/2005 | 11225 Sierra Ave | Fontana | CA |
| 1445 | 1739023 | JPG | 9/6/2005 | 11225 Sierra Ave | Fontana | CA |
| 1446 | 1739025 | JPG | 9/6/2005 | 11225 Sierra Ave | Fontana | CA |
| 1447 | 1759466 | JPG | 9/6/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1448 | 1759467 | JPG | 9/6/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 1449 | 1748872 | MOV | 9/3/2005 | 20162 US Highway 18 | Apple Valley | CA |
| 1450 | 1748873 | MOV | 9/3/2005 | 20162 US Highway 18 | Apple Valley | CA |
| 1451 | 376738 | JPG | 9/2/2005 | 15218 Summit Ave | Fontana | CA |
| 1452 | 376968 | JPG | 9/2/2005 | 15555 Main St | Hesperia | CA |
| 1453 | 377754 | JPG | 9/2/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1454 | 402608 | JPG | 9/2/2005 | 14940 Summit Ave | Fontana | CA |
| 1455 | 423738 | JPG | 9/2/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1456 | 992353 | JPG | 9/2/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1457 | 1326560 | MOV | 9/2/2005 | 14555 Valley Center Dr | Victorville | CA |
| 1458 | 1326561 | JPG | 9/2/2005 | 14555 Valley Center Dr | Victorville | CA |
| 1459 | 1326562 | JPG | 9/2/2005 | 14555 Valley Center Dr | Victorville | CA |
| 1460 | 1326563 | MOV | 9/2/2005 | 14555 Valley Center Dr | Victorville | CA |
| 1461 | 1326564 | JPG | 9/2/2005 | 20251 Hwy 18 | Apple Valley | CA |
| 1462 | 1326565 | MOV | 9/2/2005 | 20251 Hwy 18 | Apple Valley | CA |
| 1463 | 1326566 | MOV | 9/2/2005 | 20251 Hwy 18 | Apple Valley | CA |
| 1464 | 1326567 | JPG | 9/2/2005 | 20251 Hwy 18 | Apple Valley | CA |
| 1465 | 1326569 | JPG | 9/2/2005 | 28200 Hwy 189 | Lake Arrowhead | CA |
| 1466 | 1326570 | JPG | 9/2/2005 | 28200 Hwy 189 | Lake Arrowhead | CA |
| 1467 | 1326572 | JPG | 9/2/2005 | 16800 Main St | Hesperia | CA |
| 1468 | 1326575 | JPG | 9/2/2005 | 16800 Main St | Hesperia | CA |
| 1469 | 1326578 | MOV | 9/2/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1470 | 1326579 | JPG | 9/2/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1471 | 1326580 | MOV | 9/2/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1472 | 1326581 | JPG | 9/2/2005 | 2552 Mercantile Way | Barstow | CA |
| 1473 | 1326582 | MOV | 9/2/2005 | 2552 Mercantile Way | Barstow | CA |
| 1474 | 1326583 | JPG | 9/2/2005 | 2552 Mercantile Way | Barstow | CA |
| 1475 | 1326585 | MOV | 9/2/2005 | 2552 Mercantile Way | Barstow | CA |
| 1476 | 1326588 | JPG | 9/2/2005 | 15218 Summit Ave | Fontana | CA |
| 1477 | 1326589 | JPG | 9/2/2005 | 56659 29 Palms Hwy | Yucca Valley | CA |
| 1478 | 1326591 | JPG | 9/2/2005 | 56659 29 Palms Hwy | Yucca Valley | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1479 | 1326592 | MOV | 9/2/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1480 | 1326593 | MOV | 9/2/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1481 | 1326594 | MOV | 9/2/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1482 | 1326598 | JPG | 9/2/2005 | 15555 Main St | Hesperia | CA |
| 1483 | 1326601 | MOV | 9/2/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1484 | 1326603 | MOV | 9/2/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1485 | 1326604 | JPG | 9/2/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1486 | 1326606 | MOV | 9/2/2005 | 14940 Summit Ave | Fontana | CA |
| 1487 | 1326608 | MOV | 9/2/2005 | 14940 Summit Ave | Fontana | CA |
| 1488 | 1326612 | JPG | 9/2/2005 | 1800 E Main St | Barstow | CA |
| 1489 | 1326613 | JPG | 9/2/2005 | 1800 E Main St | Barstow | CA |
| 1490 | 1326614 | MOV | 9/2/2005 | 1800 E Main St | Barstow | CA |
| 1491 | 1326616 | MOV | 9/2/2005 | 1800 E Main St | Barstow | CA |
| 1492 | 1731643 | MOV | 9/2/2005 | 15555 Main St | Hesperia | CA |
| 1493 | 1731644 | MOV | 9/2/2005 | 15555 Main St | Hesperia | CA |
| 1494 | 1731705 | MOV | 9/2/2005 | 12332 Hesperia Rd | Victorville | CA |
| 1495 | 1731706 | MOV | 9/2/2005 | 12332 Hesperia Rd | Victorville | CA |
| 1496 | 1733864 | MOV | 9/2/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1497 | 1733865 | MOV | 9/2/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1498 | 1735050 | MOV | 9/2/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1499 | 1735056 | MOV | 9/2/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1500 | 1735109 | MOV | 9/2/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1501 | 1735110 | MOV | 9/2/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1502 | 1737882 | MOV | 9/2/2005 | 15218 Summit Ave | Fontana | CA |
| 1503 | 1737883 | MOV | 9/2/2005 | 15218 Summit Ave | Fontana | CA |
| 1504 | 1739216 | MOV | 9/2/2005 | 28200 Hwy 189 | Lake Arrowhead | CA |
| 1505 | 1739217 | MOV | 9/2/2005 | 28200 Hwy 189 | Lake Arrowhead | CA |
| 1506 | 1739248 | MOV | 9/2/2005 | 16800 Main St | Hesperia | CA |
| 1507 | 1739249 | MOV | 9/2/2005 | 16800 Main St | Hesperia | CA |
| 1508 | 1743143 | MOV | 9/2/2005 | 14580 7th St | Victorville | CA |
| 1509 | 1743144 | MOV | 9/2/2005 | 14580 7th St | Victorville | CA |
| 1510 | 1744026 | MOV | 9/2/2005 | 27264 State Highway 189 | Blue Jay | CA |
| 1511 | 1744029 | MOV | 9/2/2005 | 27264 State Highway 189 | Blue Jay | CA |
| 1512 | 1745679 | MOV | 9/2/2005 | 15208 Bear Valley Rd | Victorville | CA |
| 1513 | 1745680 | MOV | 9/2/2005 | 15208 Bear Valley Rd | Victorville | CA |
| 1514 | 1746001 | MOV | 9/2/2005 | 15329 Palmdale Rd | Victorville | CA |
| 1515 | 1746004 | MOV | 9/2/2005 | 15329 Palmdale Rd | Victorville | CA |
| 1516 | 1749753 | MOV | 9/2/2005 | 13760 Bear Valley Rd | Victorville | CA |
| 1517 | 1749754 | MOV | 9/2/2005 | 13760 Bear Valley Rd | Victorville | CA |
| 1518 | 1750019 | MOV | 9/2/2005 | 57980 29 Palms Hwy | Yucca Valley | CA |
| 1519 | 1750752 | MOV | 9/2/2005 | 42124 Big Bear Blvd | Big Bear Lake | CA |
| 1520 | 1750753 | MOV | 9/2/2005 | 42124 Big Bear Blvd | Big Bear Lake | CA |
| 1521 | 1757562 | MOV | 9/2/2005 | 1800 E Main St | Barstow | CA |
| 1522 | 1757563 | MOV | 9/2/2005 | 1800 E Main St | Barstow | CA |
| 1523 | 1759287 | MOV | 9/2/2005 | 12500 Main St | Hesperia | CA |
| 1524 | 1759288 | MOV | 9/2/2005 | 12500 Main St | Hesperia | CA |
| 1525 | 1745997 | JPG | 9/1/2005 | 15329 Palmdale Rd | Victorville | CA |
| 1526 | 1746000 | JPG | 9/1/2005 | 15329 Palmdale Rd | Victorville | CA |
| 1527 | 1748868 | JPG | 9/1/2005 | 20162 US Highway 18 | Apple Valley | CA |
| 1528 | 1748871 | JPG | 9/1/2005 | 20162 US Highway 18 | Apple Valley | CA |
| 1529 | 1750016 | JPG | 9/1/2005 | 57980 29 Palms Hwy | Yucca Valley | CA |
| 1530 | 1750017 | JPG | 9/1/2005 | 57980 29 Palms Hwy | Yucca Valley | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1531 | 1757560 | JPG | 9/1/2005 | 1800 E Main St | Barstow | CA |
|------|---------|-----|----------|----------------|---------|-----|
| 1532 | 1757561 | JPG | 9/1/2005 | 1800 E Main St | Barstow | CA |
| 1533 | 1731699 | JPG | 8/31/2005 | 12332 Hesperia Rd | Victorville | CA |
| 1534 | 1731703 | JPG | 8/31/2005 | 12332 Hesperia Rd | Victorville | CA |
| 1535 | 1743140 | JPG | 8/31/2005 | 14580 7th St | Victorville | CA |
| 1536 | 1743142 | JPG | 8/31/2005 | 14580 7th St | Victorville | CA |
| 1537 | 1744014 | JPG | 8/31/2005 | 27264 State Highway 189 | Blue Jay | CA |
| 1538 | 1744022 | JPG | 8/31/2005 | 27264 State Highway 189 | Blue Jay | CA |
| 1539 | 1750749 | JPG | 8/31/2005 | 42124 Big Bear Blvd | Big Bear Lake | CA |
| 1540 | 1750750 | JPG | 8/31/2005 | 42124 Big Bear Blvd | Big Bear Lake | CA |
| 1541 | 1735104 | JPG | 8/30/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1542 | 1735106 | JPG | 8/30/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1543 | 1735108 | JPG | 8/30/2005 | 12353 Mariposa Rd | Victorville | CA |
| 1544 | 1739055 | JPG | 8/30/2005 | 14555 Valley Center Dr | Victorville | CA |
| 1545 | 1739060 | JPG | 8/30/2005 | 14555 Valley Center Dr | Victorville | CA |
| 1546 | 1745677 | JPG | 8/30/2005 | 15208 Bear Valley Rd | Victorville | CA |
| 1547 | 1745678 | JPG | 8/30/2005 | 15208 Bear Valley Rd | Victorville | CA |
| 1548 | 1749751 | JPG | 8/30/2005 | 13760 Bear Valley Rd | Victorville | CA |
| 1549 | 1749752 | JPG | 8/30/2005 | 13760 Bear Valley Rd | Victorville | CA |
| 1550 | 1759281 | JPG | 8/30/2005 | 12500 Main St | Hesperia | CA |
| 1551 | 1759286 | JPG | 8/30/2005 | 12500 Main St | Hesperia | CA |
| 1552 | 1733862 | JPG | 8/29/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1553 | 1733863 | JPG | 8/29/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 1554 | 1735046 | JPG | 8/29/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1555 | 1735048 | JPG | 8/29/2005 | 20777 Bear Valley Rd | Apple Valley | CA |
| 1556 | 377129 | JPG | 8/26/2005 | 1051 N Milliken St | Ontario | CA |
| 1557 | 400634 | JPG | 8/26/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 1558 | 417837 | JPG | 8/26/2005 | 16964 Slover Ave | Fontana | CA |
| 1559 | 428834 | JPG | 8/26/2005 | 3700 Inland Empire Blvd | Ontario | CA |
| 1560 | 998869 | JPG | 8/26/2005 | 11613 Cherry Ave | Fontana | CA |
| 1561 | 1286384 | JPG | 8/26/2005 | 16755 Valley Blvd | Fontana | CA |
| 1562 | 1286385 | JPG | 8/26/2005 | 16755 Valley Blvd | Fontana | CA |
| 1563 | 1286387 | MOV | 8/26/2005 | 17009 Valley Blvd | Fontana | CA |
| 1564 | 1286388 | MOV | 8/26/2005 | 17009 Valley Blvd | Fontana | CA |
| 1565 | 1286389 | JPG | 8/26/2005 | 17009 Valley Blvd | Fontana | CA |
| 1566 | 1286390 | JPG | 8/26/2005 | 17009 Valley Blvd | Fontana | CA |
| 1567 | 1286391 | MOV | 8/26/2005 | 11787 Foothill Blvd | Rancho Cucamonga | CA |
| 1568 | 1286392 | JPG | 8/26/2005 | 11787 Foothill Blvd | Rancho Cucamonga | CA |
| 1569 | 1286394 | MOV | 8/26/2005 | 11787 Foothill Blvd | Rancho Cucamonga | CA |
| 1570 | 1286395 | MOV | 8/26/2005 | 921 S Milliken Ave | Ontario | CA |
| 1571 | 1286396 | JPG | 8/26/2005 | 921 S Milliken Ave | Ontario | CA |
| 1572 | 1286397 | MOV | 8/26/2005 | 921 S Milliken Ave | Ontario | CA |
| 1573 | 1286398 | JPG | 8/26/2005 | 921 S Milliken Ave | Ontario | CA |
| 1574 | 1286399 | MOV | 8/26/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 1575 | 1286400 | JPG | 8/26/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 1576 | 1286401 | JPG | 8/26/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 1577 | 1286402 | MOV | 8/26/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 1578 | 1286403 | MOV | 8/26/2005 | 12505 N Mainstreet | Rancho Cucamonga | CA |
| 1579 | 1286404 | JPG | 8/26/2005 | 12505 N Mainstreet | Rancho Cucamonga | CA |
| 1580 | 1286405 | MOV | 8/26/2005 | 12505 N Mainstreet | Rancho Cucamonga | CA |
| 1581 | 1286406 | JPG | 8/26/2005 | 12505 N Mainstreet | Rancho Cucamonga | CA |
| 1582 | 1286407 | MOV | 8/26/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1583 | 1286408 | MOV | 8/26/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
|------|---------|-----|-----------|---------------------|------------------|-----|
| 1584 | 1286409 | JPG | 8/26/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 1585 | 1286410 | JPG | 8/26/2005 | 11613 Cherry Ave | Fontana | CA |
| 1586 | 1286415 | JPG | 8/26/2005 | 12188 Foothill Blvd | Rancho Cucamonga | CA |
| 1587 | 1286416 | MOV | 8/26/2005 | 1051 N Milliken St | Ontario | CA |
| 1588 | 1286417 | MOV | 8/26/2005 | 1051 N Milliken St | Ontario | CA |
| 1589 | 1286418 | JPG | 8/26/2005 | 1051 N Milliken St | Ontario | CA |
| 1590 | 1286419 | MOV | 8/26/2005 | 11778 Foothill Blvd | Rancho Cucamonga | CA |
| 1591 | 1286421 | JPG | 8/26/2005 | 11778 Foothill Blvd | Rancho Cucamonga | CA |
| 1592 | 1286422 | JPG | 8/26/2005 | 16964 Slover Ave | Fontana | CA |
| 1593 | 1286423 | MOV | 8/26/2005 | 16964 Slover Ave | Fontana | CA |
| 1594 | 1286424 | MOV | 8/26/2005 | 16964 Slover Ave | Fontana | CA |
| 1595 | 1286425 | JPG | 8/26/2005 | 6321 Haven Ave | Rancho Cucamonga | CA |
| 1596 | 1286427 | MOV | 8/26/2005 | 10570 Foothill Blvd | Rancho Cucamonga | CA |
| 1597 | 1286428 | JPG | 8/26/2005 | 10570 Foothill Blvd | Rancho Cucamonga | CA |
| 1598 | 1286429 | MOV | 8/26/2005 | 701 N Milliken Ave | Ontario | CA |
| 1599 | 1286430 | MOV | 8/26/2005 | 701 N Milliken Ave | Ontario | CA |
| 1600 | 1286431 | JPG | 8/26/2005 | 701 N Milliken Ave | Ontario | CA |
| 1601 | 1286432 | JPG | 8/26/2005 | 10910 Foothill Blvd | Rancho Cucamonga | CA |
| 1602 | 1286433 | MOV | 8/26/2005 | 10910 Foothill Blvd | Rancho Cucamonga | CA |
| 1603 | 1286434 | MOV | 8/26/2005 | 10910 Foothill Blvd | Rancho Cucamonga | CA |
| 1604 | 1286435 | JPG | 8/26/2005 | 3700 Inland Empire Blvd | Ontario | CA |
| 1605 | 1734727 | MOV | 8/26/2005 | 10570 Foothill Blvd | Rancho Cucamonga | CA |
| 1606 | 1735217 | MOV | 8/26/2005 | 11613 Cherry Ave | Fontana | CA |
| 1607 | 1735219 | MOV | 8/26/2005 | 11613 Cherry Ave | Fontana | CA |
| 1608 | 1736768 | MOV | 8/26/2005 | 11778 Foothill Blvd | Rancho Cucamonga | CA |
| 1609 | 1737709 | MOV | 8/26/2005 | 12188 Foothill Blvd | Rancho Cucamonga | CA |
| 1610 | 1737710 | MOV | 8/26/2005 | 12188 Foothill Blvd | Rancho Cucamonga | CA |
| 1611 | 1739091 | MOV | 8/26/2005 | 16755 Valley Blvd | Fontana | CA |
| 1612 | 1739094 | MOV | 8/26/2005 | 16755 Valley Blvd | Fontana | CA |
| 1613 | 1759240 | MOV | 8/26/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 1614 | 1759241 | MOV | 8/26/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 1615 | 1759640 | MOV | 8/26/2005 | 3700 Inland Empire Blvd | Ontario | CA |
| 1616 | 1759641 | MOV | 8/26/2005 | 3700 Inland Empire Blvd | Ontario | CA |
| 1617 | 1759647 | MOV | 8/26/2005 | 1051 N Milliken St | Ontario | CA |
| 1618 | 1759648 | MOV | 8/26/2005 | 1051 N Milliken St | Ontario | CA |
| 1619 | 1759710 | MOV | 8/26/2005 | 921 S Milliken Ave | Ontario | CA |
| 1620 | 1759711 | MOV | 8/26/2005 | 921 S Milliken Ave | Ontario | CA |
| 1621 | 1759721 | MOV | 8/26/2005 | 701 N Milliken Ave | Ontario | CA |
| 1622 | 1759723 | MOV | 8/26/2005 | 701 N Milliken Ave | Ontario | CA |
| 1623 | 1759731 | MOV | 8/26/2005 | 16964 Slover Ave | Fontana | CA |
| 1624 | 1759732 | MOV | 8/26/2005 | 16964 Slover Ave | Fontana | CA |
| 1625 | 1760008 | MOV | 8/26/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 1626 | 1760009 | MOV | 8/26/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 1627 | 400744 | JPG | 8/25/2005 | 1703 E Washington St | Colton | CA |
| 1628 | 1274450 | JPG | 8/25/2005 | 630 W Rialto Ave | Rialto | CA |
| 1629 | 1274455 | JPG | 8/25/2005 | 1001 E 16th St | Upland | CA |
| 1630 | 1274460 | JPG | 8/25/2005 | 16277 Valley Blvd | Fontana | CA |
| 1631 | 1274465 | JPG | 8/25/2005 | 12512 Central Ave | Chino | CA |
| 1632 | 1274471 | JPG | 8/25/2005 | 9337 Milliken Ave | Rancho Cucamonga | CA |
| 1633 | 1274482 | JPG | 8/25/2005 | 3561 Philadelphia St | Chino | CA |
| 1634 | 1759729 | JPG | 8/24/2005 | 16964 Slover Ave | Fontana | CA |