# EXHIBIT 2

# Part 2 of 2

Dockets.Justia.com

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1635 | 1759730 | JPG | 8/24/2005 | 16964 Slover Ave | Fontana | CA |
|------|---------|-----|-----------|------------------|---------|-----|
| 1636 | 1734725 | JPG | 8/23/2005 | 10570 Foothill Blvd | Rancho Cucamonga | CA |
| 1637 | 1735814 | JPG | 8/23/2005 | 10910 Foothill Blvd | Rancho Cucamonga | CA |
| 1638 | 1759645 | JPG | 8/23/2005 | 1051 N Milliken St | Ontario | CA |
| 1639 | 1759646 | JPG | 8/23/2005 | 1051 N Milliken St | Ontario | CA |
| 1640 | 1759708 | JPG | 8/23/2005 | 921 S Milliken Ave | Ontario | CA |
| 1641 | 1759709 | JPG | 8/23/2005 | 921 S Milliken Ave | Ontario | CA |
| 1642 | 1759718 | JPG | 8/23/2005 | 701 N Milliken Ave | Ontario | CA |
| 1643 | 1759720 | JPG | 8/23/2005 | 701 N Milliken Ave | Ontario | CA |
| 1644 | 1736765 | JPG | 8/22/2005 | 11778 Foothill Blvd | Rancho Cucamonga | CA |
| 1645 | 1737362 | JPG | 8/22/2005 | 6321 Haven Ave | Rancho Cucamonga | CA |
| 1646 | 1758543 | JPG | 8/22/2005 | 11787 Foothill Blvd | Rancho Cucamonga | CA |
| 1647 | 1760006 | JPG | 8/22/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 1648 | 1760007 | JPG | 8/22/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 1649 | 1738375 | MOV | 8/21/2005 | 101 Newport Center Dr | Newport Beach | CA |
| 1650 | 1738376 | MOV | 8/21/2005 | 101 Newport Center Dr | Newport Beach | CA |
| 1651 | 1739057 | MOV | 8/21/2005 | 1881 Campus Ave | Upland | CA |
| 1652 | 1739059 | MOV | 8/21/2005 | 1881 Campus Ave | Upland | CA |
| 1653 | 1758659 | MOV | 8/21/2005 | 11398 Kenyon Way | Rancho Cucamonga | CA |
| 1654 | 1758660 | MOV | 8/21/2005 | 11398 Kenyon Way | Rancho Cucamonga | CA |
| 1655 | 1743340 | MOV | 8/20/2005 | 100 W Foothill Blvd | Upland | CA |
| 1656 | 1743341 | MOV | 8/20/2005 | 100 W Foothill Blvd | Upland | CA |
| 1657 | 1755236 | MOV | 8/20/2005 | 813 W Foothill Blvd | Upland | CA |
| 1658 | 1755237 | MOV | 8/20/2005 | 813 W Foothill Blvd | Upland | CA |
| 1659 | 1757528 | MOV | 8/20/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1660 | 1757529 | MOV | 8/20/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1661 | 1758425 | MOV | 8/20/2005 | 8998 Foothill Blvd | Rancho Cucamonga | CA |
| 1662 | 1758426 | MOV | 8/20/2005 | 8998 Foothill Blvd | Rancho Cucamonga | CA |
| 1663 | 376586 | JPG | 8/19/2005 | 5391 Moreno Dr | Montclair | CA |
| 1664 | 400520 | JPG | 8/19/2005 | 250 S Mountain Ave | Upland | CA |
| 1665 | 400590 | JPG | 8/19/2005 | 5455 Philadelphia St | Chino | CA |
| 1666 | 400745 | JPG | 8/19/2005 | 9015 Central Ave | Montclair | CA |
| 1667 | 402498 | JPG | 8/19/2005 | 2545 Chino Hills Pky | Chino Hills | CA |
| 1668 | 417526 | JPG | 8/19/2005 | 920 N Mountain Ave | Ontario | CA |
| 1669 | 417549 | JPG | 8/19/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1670 | 417990 | JPG | 8/19/2005 | 8760 Central Ave | Montclair | CA |
| 1671 | 418024 | JPG | 8/19/2005 | 201 S Mountain Ave | Upland | CA |
| 1672 | 426402 | JPG | 8/19/2005 | 11901 Central Ave | Chino | CA |
| 1673 | 426529 | JPG | 8/19/2005 | 5060 Montclair Plaza Ln | Montclair | CA |
| 1674 | 428694 | JPG | 8/19/2005 | 8710 N Central Ave | Montclair | CA |
| 1675 | 428710 | JPG | 8/19/2005 | 813 W Foothill Blvd | Upland | CA |
| 1676 | 428828 | JPG | 8/19/2005 | 1348 W 7th St | Upland | CA |
| 1677 | 428873 | JPG | 8/19/2005 | 13021 Peyton Dr | Chino Hills | CA |
| 1678 | 428886 | JPG | 8/19/2005 | 1620 E 4th St | Ontario | CA |
| 1679 | 652842 | JPG | 8/19/2005 | 4115 Campus Dr | Irvine | CA |
| 1680 | 964202 | JPG | 8/19/2005 | 9713 Baseline Rd | Rancho Cucamonga | CA |
| 1681 | 964219 | JPG | 8/19/2005 | 10540 Baseline Rd | Rancho Cucamonga | CA |
| 1682 | 985741 | JPG | 8/19/2005 | 800 Avocado Ave | Newport Beach | CA |
| 1683 | 985759 | JPG | 8/19/2005 | 21103 Newport Coast Dr | Newport Coast | CA |
| 1684 | 985762 | JPG | 8/19/2005 | 1000 Irvine Ave | Newport Beach | CA |
| 1685 | 1142242 | MOV | 8/19/2005 | 11901 Central Ave | Chino | CA |
| 1686 | 1142243 | MOV | 8/19/2005 | 11901 Central Ave | Chino | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1687 | 1249703 | MOV | 8/19/2005 | 8998 Foothill Blvd | Rancho Cucamonga | CA |
|------|---------|-----|-----------|--------------------|------------------|-----|
| 1688 | 1249706 | MOV | 8/19/2005 | 8998 Foothill Blvd | Rancho Cucamonga | CA |
| 1689 | 1249707 | MOV | 8/19/2005 | 1881 Campus Ave | Upland | CA |
| 1690 | 1249708 | MOV | 8/19/2005 | 1881 Campus Ave | Upland | CA |
| 1691 | 1249709 | JPG | 8/19/2005 | 1881 Campus Ave | Upland | CA |
| 1692 | 1249710 | JPG | 8/19/2005 | 1881 Campus Ave | Upland | CA |
| 1693 | 1249711 | MOV | 8/19/2005 | 250 S Mountain Ave | Upland | CA |
| 1694 | 1249712 | MOV | 8/19/2005 | 250 S Mountain Ave | Upland | CA |
| 1695 | 1249713 | JPG | 8/19/2005 | 250 S Mountain Ave | Upland | CA |
| 1696 | 1249714 | MOV | 8/19/2005 | 920 N Mountain Ave | Ontario | CA |
| 1697 | 1249715 | MOV | 8/19/2005 | 920 N Mountain Ave | Ontario | CA |
| 1698 | 1249716 | JPG | 8/19/2005 | 920 N Mountain Ave | Ontario | CA |
| 1699 | 1249719 | JPG | 8/19/2005 | 5391 Moreno Dr | Montclair | CA |
| 1700 | 1249720 | MOV | 8/19/2005 | 5455 Philadelphia St | Chino | CA |
| 1701 | 1249721 | MOV | 8/19/2005 | 5455 Philadelphia St | Chino | CA |
| 1702 | 1249730 | MOV | 8/19/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1703 | 1249731 | MOV | 8/19/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1704 | 1249732 | JPG | 8/19/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1705 | 1249735 | JPG | 8/19/2005 | 11901 Central Ave | Chino | CA |
| 1706 | 1249745 | JPG | 8/19/2005 | 5060 Montclair Plaza Ln | Montclair | CA |
| 1707 | 1249748 | JPG | 8/19/2005 | 9713 Baseline Rd | Rancho Cucamonga | CA |
| 1708 | 1249749 | MOV | 8/19/2005 | 9713 Baseline Rd | Rancho Cucamonga | CA |
| 1709 | 1249750 | MOV | 8/19/2005 | 9713 Baseline Rd | Rancho Cucamonga | CA |
| 1710 | 1249753 | JPG | 8/19/2005 | 2550 S Archibald Ave | Ontario | CA |
| 1711 | 1249756 | MOV | 8/19/2005 | 2550 S Archibald Ave | Ontario | CA |
| 1712 | 1249757 | MOV | 8/19/2005 | 2550 S Archibald Ave | Ontario | CA |
| 1713 | 1249759 | JPG | 8/19/2005 | 10540 Baseline Rd | Rancho Cucamonga | CA |
| 1714 | 1249760 | MOV | 8/19/2005 | 10540 Baseline Rd | Rancho Cucamonga | CA |
| 1715 | 1249761 | MOV | 8/19/2005 | 10540 Baseline Rd | Rancho Cucamonga | CA |
| 1716 | 1249763 | MOV | 8/19/2005 | 813 W Foothill Blvd | Upland | CA |
| 1717 | 1249765 | MOV | 8/19/2005 | 813 W Foothill Blvd | Upland | CA |
| 1718 | 1249767 | JPG | 8/19/2005 | 813 W Foothill Blvd | Upland | CA |
| 1719 | 1249774 | MOV | 8/19/2005 | 2545 Chino Hills Pky | Chino Hills | CA |
| 1720 | 1249777 | JPG | 8/19/2005 | 2545 Chino Hills Pky | Chino Hills | CA |
| 1721 | 1249781 | MOV | 8/19/2005 | 2545 Chino Hills Pky | Chino Hills | CA |
| 1722 | 1249789 | MOV | 8/19/2005 | 201 S Mountain Ave | Upland | CA |
| 1723 | 1249792 | JPG | 8/19/2005 | 201 S Mountain Ave | Upland | CA |
| 1724 | 1249796 | MOV | 8/19/2005 | 201 S Mountain Ave | Upland | CA |
| 1725 | 1249802 | MOV | 8/19/2005 | 1348 W 7th St | Upland | CA |
| 1726 | 1249805 | MOV | 8/19/2005 | 1348 W 7th St | Upland | CA |
| 1727 | 1249807 | JPG | 8/19/2005 | 1348 W 7th St | Upland | CA |
| 1728 | 1249815 | MOV | 8/19/2005 | 13021 Peyton Dr | Chino Hills | CA |
| 1729 | 1249817 | MOV | 8/19/2005 | 13021 Peyton Dr | Chino Hills | CA |
| 1730 | 1249818 | JPG | 8/19/2005 | 13021 Peyton Dr | Chino Hills | CA |
| 1731 | 1249822 | MOV | 8/19/2005 | 1620 E 4th St | Ontario | CA |
| 1732 | 1249824 | MOV | 8/19/2005 | 1620 E 4th St | Ontario | CA |
| 1733 | 1249830 | MOV | 8/19/2005 | 800 Avocado Ave | Newport Beach | CA |
| 1734 | 1249831 | JPG | 8/19/2005 | 800 Avocado Ave | Newport Beach | CA |
| 1735 | 1249834 | MOV | 8/19/2005 | 800 Avocado Ave | Newport Beach | CA |
| 1736 | 1249836 | JPG | 8/19/2005 | 4115 Campus Dr | Irvine | CA |
| 1737 | 1249839 | MOV | 8/19/2005 | 4115 Campus Dr | Irvine | CA |
| 1738 | 1249841 | MOV | 8/19/2005 | 4115 Campus Dr | Irvine | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1739 | 1249849 | JPG | 8/19/2005 | 101 Newport Center Dr | Newport Beach | CA |
|------|---------|-----|-----------|----------------------|---------------|-----|
| 1740 | 1249851 | JPG | 8/19/2005 | 101 Newport Center Dr | Newport Beach | CA |
| 1741 | 1249854 | MOV | 8/19/2005 | 21103 Newport Coast Dr | Newport Coast | CA |
| 1742 | 1249857 | MOV | 8/19/2005 | 21103 Newport Coast Dr | Newport Coast | CA |
| 1743 | 1249860 | JPG | 8/19/2005 | 21103 Newport Coast Dr | Newport Coast | CA |
| 1744 | 1249864 | JPG | 8/19/2005 | 1000 Irvine Ave | Newport Beach | CA |
| 1745 | 1249868 | MOV | 8/19/2005 | 1000 Irvine Ave | Newport Beach | CA |
| 1746 | 1249870 | MOV | 8/19/2005 | 1000 Irvine Ave | Newport Beach | CA |
| 1747 | 1734537 | MOV | 8/18/2005 | 5391 Moreno Dr | Montclair | CA |
| 1748 | 1734538 | MOV | 8/18/2005 | 5391 Moreno Dr | Montclair | CA |
| 1749 | 1735868 | MOV | 8/18/2005 | 5060 Montclair Plaza Ln | Montclair | CA |
| 1750 | 1735869 | MOV | 8/18/2005 | 5060 Montclair Plaza Ln | Montclair | CA |
| 1751 | 1739051 | JPG | 8/18/2005 | 1881 Campus Ave | Upland | CA |
| 1752 | 1739053 | JPG | 8/18/2005 | 1881 Campus Ave | Upland | CA |
| 1753 | 1743334 | JPG | 8/18/2005 | 100 W Foothill Blvd | Upland | CA |
| 1754 | 1755230 | JPG | 8/18/2005 | 813 W Foothill Blvd | Upland | CA |
| 1755 | 1755235 | JPG | 8/18/2005 | 813 W Foothill Blvd | Upland | CA |
| 1756 | 1757525 | JPG | 8/18/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1757 | 1757527 | JPG | 8/18/2005 | 1401 E Foothill Blvd | Upland | CA |
| 1758 | 1758424 | JPG | 8/18/2005 | 8998 Foothill Blvd | Rancho Cucamonga | CA |
| 1759 | 1758657 | JPG | 8/18/2005 | 11398 Kenyon Way | Rancho Cucamonga | CA |
| 1760 | 1758658 | JPG | 8/18/2005 | 11398 Kenyon Way | Rancho Cucamonga | CA |
| 1761 | 1758704 | MOV | 8/18/2005 | 250 S Mountain Ave | Upland | CA |
| 1762 | 1758705 | MOV | 8/18/2005 | 250 S Mountain Ave | Upland | CA |
| 1763 | 1736870 | JPG | 8/17/2005 | 1317 N Mountain Ave | Ontario | CA |
| 1764 | 1758702 | JPG | 8/17/2005 | 250 S Mountain Ave | Upland | CA |
| 1765 | 1758703 | JPG | 8/17/2005 | 250 S Mountain Ave | Upland | CA |
| 1766 | 1735512 | JPG | 8/16/2005 | 5455 Philadelphia St | Chino | CA |
| 1767 | 1738083 | JPG | 8/16/2005 | 9015 Central Ave | Montclair | CA |
| 1768 | 1743933 | JPG | 8/16/2005 | 8790 Central Ave | Montclair | CA |
| 1769 | 1731871 | MOV | 8/14/2005 | 3335 E Chapman Ave | Orange | CA |
| 1770 | 1731872 | MOV | 8/14/2005 | 3335 E Chapman Ave | Orange | CA |
| 1771 | 1735093 | MOV | 8/14/2005 | 22421 El Toro Rd | Lake Forest | CA |
| 1772 | 1735094 | MOV | 8/14/2005 | 22421 El Toro Rd | Lake Forest | CA |
| 1773 | 1736541 | MOV | 8/14/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1774 | 1736542 | MOV | 8/14/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1775 | 1736597 | MOV | 8/14/2005 | 23322 Muirlands Blvd | Lake Forest | CA |
| 1776 | 1736598 | MOV | 8/14/2005 | 23322 Muirlands Blvd | Lake Forest | CA |
| 1777 | 1738434 | MOV | 8/14/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1778 | 1738435 | MOV | 8/14/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1779 | 1744213 | MOV | 8/14/2005 | 16917 Algonquin St | Huntington Beach | CA |
| 1780 | 1744214 | MOV | 8/14/2005 | 16917 Algonquin St | Huntington Beach | CA |
| 1781 | 1744464 | MOV | 8/14/2005 | 24270 El Toro Rd | Laguna Hills | CA |
| 1782 | 1744466 | MOV | 8/14/2005 | 24270 El Toro Rd | Laguna Hills | CA |
| 1783 | 1749654 | MOV | 8/14/2005 | 5295 Warner Ave | Huntington Beach | CA |
| 1784 | 1749655 | MOV | 8/14/2005 | 5295 Warner Ave | Huntington Beach | CA |
| 1785 | 1750309 | MOV | 8/14/2005 | 7225 Edinger Ave | Huntington Beach | CA |
| 1786 | 1750311 | MOV | 8/14/2005 | 7225 Edinger Ave | Huntington Beach | CA |
| 1787 | 1754676 | MOV | 8/14/2005 | 7131 W Yorktown Ave | Huntington Beach | CA |
| 1788 | 1754677 | MOV | 8/14/2005 | 7131 W Yorktown Ave | Huntington Beach | CA |
| 1789 | 1754725 | MOV | 8/14/2005 | 745 S Main St | Orange | CA |
| 1790 | 1754726 | MOV | 8/14/2005 | 745 S Main St | Orange | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1791 | 1754807 | MOV | 8/14/2005 | 26548 Moulton Pky | Laguna Hills | CA |
|------|---------|-----|-----------|-------------------|--------------|-----|
| 1792 | 1754808 | MOV | 8/14/2005 | 26548 Moulton Pky | Laguna Hills | CA |
| 1793 | 1754951 | MOV | 8/14/2005 | 12501 Seal Beach Blvd | Seal Beach | CA |
| 1794 | 1754952 | MOV | 8/14/2005 | 12501 Seal Beach Blvd | Seal Beach | CA |
| 1795 | 1758179 | MOV | 8/14/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1796 | 1758180 | MOV | 8/14/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1797 | 1759726 | MOV | 8/14/2005 | 23831 El Toro Blvd | Lake Forest | CA |
| 1798 | 1759727 | MOV | 8/14/2005 | 23831 El Toro Blvd | Lake Forest | CA |
| 1799 | 1759843 | MOV | 8/14/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1800 | 1759844 | MOV | 8/14/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1801 | 1739608 | MOV | 8/13/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1802 | 1739609 | MOV | 8/13/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1803 | 1759088 | MOV | 8/13/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1804 | 1759089 | MOV | 8/13/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1805 | 612688 | JPG | 8/12/2005 | 22421 El Toro Rd | Lake Forest | CA |
| 1806 | 617765 | JPG | 8/12/2005 | 23771 El Toro Rd | Lake Forest | CA |
| 1807 | 621401 | JPG | 8/12/2005 | 24332 El Toro Rd | Laguna Woods | CA |
| 1808 | 642826 | JPG | 8/12/2005 | 7191 Goldenwest St | Huntington Beach | CA |
| 1809 | 645232 | JPG | 8/12/2005 | 745 S Main St | Orange | CA |
| 1810 | 645282 | JPG | 8/12/2005 | 19002 Brookhurst St | Huntington Beach | CA |
| 1811 | 652884 | JPG | 8/12/2005 | 7492 Edinger Ave | Huntington Beach | CA |
| 1812 | 659373 | JPG | 8/12/2005 | 3601 S Bristol St | Santa Ana | CA |
| 1813 | 966699 | JPG | 8/12/2005 | 18541 Beach Blvd | Huntington Beach | CA |
| 1814 | 966765 | JPG | 8/12/2005 | 16300 Beach Blvd | Huntington Beach | CA |
| 1815 | 966800 | JPG | 8/12/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1816 | 969534 | JPG | 8/12/2005 | 9791 Adams Ave | Huntington Beach | CA |
| 1817 | 969543 | JPG | 8/12/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1818 | 990111 | JPG | 8/12/2005 | 24155 Laguna Hills Mall | Laguna Hills | CA |
| 1819 | 1061690 | JPG | 8/12/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1820 | 1184186 | JPG | 8/12/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1821 | 1204514 | JPG | 8/12/2005 | 7901 Trask Ave | Westminster | CA |
| 1822 | 1204515 | JPG | 8/12/2005 | 7901 Trask Ave | Westminster | CA |
| 1823 | 1204516 | MOV | 8/12/2005 | 7901 Trask Ave | Westminster | CA |
| 1824 | 1204517 | MOV | 8/12/2005 | 7901 Trask Ave | Westminster | CA |
| 1825 | 1204518 | JPG | 8/12/2005 | 3630 S Bristol St | Santa Ana | CA |
| 1826 | 1204519 | MOV | 8/12/2005 | 3630 S Bristol St | Santa Ana | CA |
| 1827 | 1204520 | JPG | 8/12/2005 | 3630 S Bristol St | Santa Ana | CA |
| 1828 | 1204521 | MOV | 8/12/2005 | 3630 S Bristol St | Santa Ana | CA |
| 1829 | 1204522 | MOV | 8/12/2005 | 12300 Seal Beach Blvd | Seal Beach | CA |
| 1830 | 1204523 | JPG | 8/12/2005 | 12300 Seal Beach Blvd | Seal Beach | CA |
| 1831 | 1204524 | MOV | 8/12/2005 | 12300 Seal Beach Blvd | Seal Beach | CA |
| 1832 | 1204525 | JPG | 8/12/2005 | 12300 Seal Beach Blvd | Seal Beach | CA |
| 1833 | 1204526 | MOV | 8/12/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1834 | 1204527 | MOV | 8/12/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1835 | 1204528 | JPG | 8/12/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1836 | 1204529 | MOV | 8/12/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1837 | 1204530 | MOV | 8/12/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1838 | 1204531 | JPG | 8/12/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1839 | 1204532 | JPG | 8/12/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1840 | 1204533 | JPG | 8/12/2005 | 18593 Main St | Huntington Beach | CA |
| 1841 | 1204534 | MOV | 8/12/2005 | 18593 Main St | Huntington Beach | CA |
| 1842 | 1204535 | MOV | 8/12/2005 | 18593 Main St | Huntington Beach | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1843 | 1204536 | JPG | 8/12/2005 | 18593 Main St | Huntington Beach | CA |
| 1844 | 1204537 | MOV | 8/12/2005 | 7492 Edinger Ave | Huntington Beach | CA |
| 1845 | 1204538 | MOV | 8/12/2005 | 7492 Edinger Ave | Huntington Beach | CA |
| 1846 | 1204539 | JPG | 8/12/2005 | 7492 Edinger Ave | Huntington Beach | CA |
| 1847 | 1204540 | MOV | 8/12/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 1848 | 1204541 | MOV | 8/12/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 1849 | 1204542 | JPG | 8/12/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 1850 | 1204543 | JPG | 8/12/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 1851 | 1204544 | MOV | 8/12/2005 | 18541 Beach Blvd | Huntington Beach | CA |
| 1852 | 1204545 | JPG | 8/12/2005 | 23547 Moulton Pky | Laguna Hills | CA |
| 1853 | 1204546 | MOV | 8/12/2005 | 23547 Moulton Pky | Laguna Hills | CA |
| 1854 | 1204547 | JPG | 8/12/2005 | 23547 Moulton Pky | Laguna Hills | CA |
| 1855 | 1204548 | MOV | 8/12/2005 | 23547 Moulton Pky | Laguna Hills | CA |
| 1856 | 1204549 | MOV | 8/12/2005 | 24251 Muirlands Blvd | Lake Forest | CA |
| 1857 | 1204550 | MOV | 8/12/2005 | 24251 Muirlands Blvd | Lake Forest | CA |
| 1858 | 1204551 | JPG | 8/12/2005 | 24251 Muirlands Blvd | Lake Forest | CA |
| 1859 | 1204552 | JPG | 8/12/2005 | 24251 Muirlands Blvd | Lake Forest | CA |
| 1860 | 1204553 | MOV | 8/12/2005 | 7777 Edinger Ave | Huntington Beach | CA |
| 1861 | 1204554 | JPG | 8/12/2005 | 7777 Edinger Ave | Huntington Beach | CA |
| 1862 | 1204555 | MOV | 8/12/2005 | 7777 Edinger Ave | Huntington Beach | CA |
| 1863 | 1204556 | MOV | 8/12/2005 | 7777 Edinger Ave | Huntington Beach | CA |
| 1864 | 1204557 | JPG | 8/12/2005 | 3601 S Bristol St | Santa Ana | CA |
| 1865 | 1204558 | MOV | 8/12/2005 | 3601 S Bristol St | Santa Ana | CA |
| 1866 | 1204559 | MOV | 8/12/2005 | 3601 S Bristol St | Santa Ana | CA |
| 1867 | 1204560 | MOV | 8/12/2005 | 9791 Adams Ave | Huntington Beach | CA |
| 1868 | 1204561 | JPG | 8/12/2005 | 9791 Adams Ave | Huntington Beach | CA |
| 1869 | 1204562 | MOV | 8/12/2005 | 9791 Adams Ave | Huntington Beach | CA |
| 1870 | 1204565 | JPG | 8/12/2005 | 22421 El Toro Rd | Lake Forest | CA |
| 1871 | 1204566 | JPG | 8/12/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1872 | 1204567 | JPG | 8/12/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1873 | 1204568 | MOV | 8/12/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1874 | 1204569 | MOV | 8/12/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1875 | 1204570 | MOV | 8/12/2005 | 17850 Newhope St | Fountain Valley | CA |
| 1876 | 1204571 | MOV | 8/12/2005 | 17850 Newhope St | Fountain Valley | CA |
| 1877 | 1204572 | JPG | 8/12/2005 | 17850 Newhope St | Fountain Valley | CA |
| 1878 | 1204573 | JPG | 8/12/2005 | 7191 Goldenwest St | Huntington Beach | CA |
| 1879 | 1204574 | MOV | 8/12/2005 | 7191 Goldenwest St | Huntington Beach | CA |
| 1880 | 1204575 | MOV | 8/12/2005 | 7191 Goldenwest St | Huntington Beach | CA |
| 1881 | 1204576 | MOV | 8/12/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1882 | 1204577 | JPG | 8/12/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1883 | 1204578 | MOV | 8/12/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1884 | 1204579 | MOV | 8/12/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1885 | 1204580 | MOV | 8/12/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1886 | 1204581 | JPG | 8/12/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1887 | 1204582 | MOV | 8/12/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 1888 | 1204583 | MOV | 8/12/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 1889 | 1204584 | JPG | 8/12/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 1890 | 1204585 | JPG | 8/12/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 1891 | 1204587 | JPG | 8/12/2005 | 16300 Beach Blvd | Huntington Beach | CA |
| 1892 | 1204588 | MOV | 8/12/2005 | 16300 Beach Blvd | Huntington Beach | CA |
| 1893 | 1204589 | MOV | 8/12/2005 | 16300 Beach Blvd | Huntington Beach | CA |
| 1894 | 1204590 | JPG | 8/12/2005 | 745 S Main St | Orange | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1895 | 1204591 | MOV | 8/12/2005 | 745 S Main St | Orange | CA |
|------|---------|-----|-----------|----------------|---------------|----|
| 1896 | 1204592 | MOV | 8/12/2005 | 745 S Main St | Orange | CA |
| 1897 | 1204593 | JPG | 8/12/2005 | 23771 El Toro Rd | Lake Forest | CA |
| 1898 | 1204594 | MOV | 8/12/2005 | 23771 El Toro Rd | Lake Forest | CA |
| 1899 | 1204595 | MOV | 8/12/2005 | 23771 El Toro Rd | Lake Forest | CA |
| 1900 | 1204596 | JPG | 8/12/2005 | 19002 Brookhurst St | Huntington Beach | CA |
| 1901 | 1204597 | MOV | 8/12/2005 | 19002 Brookhurst St | Huntington Beach | CA |
| 1902 | 1204598 | MOV | 8/12/2005 | 19002 Brookhurst St | Huntington Beach | CA |
| 1903 | 1204599 | MOV | 8/12/2005 | 24332 El Toro Rd | Laguna Woods | CA |
| 1904 | 1204600 | MOV | 8/12/2005 | 24332 El Toro Rd | Laguna Woods | CA |
| 1905 | 1204601 | JPG | 8/12/2005 | 24332 El Toro Rd | Laguna Woods | CA |
| 1906 | 1204602 | JPG | 8/12/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1907 | 1204603 | MOV | 8/12/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1908 | 1204604 | MOV | 8/12/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1909 | 1204605 | JPG | 8/12/2005 | 24155 Laguna Hills Mall | Laguna Hills | CA |
| 1910 | 1204606 | MOV | 8/12/2005 | 24155 Laguna Hills Mall | Laguna Hills | CA |
| 1911 | 1204607 | MOV | 8/12/2005 | 24155 Laguna Hills Mall | Laguna Hills | CA |
| 1912 | 1736595 | JPG | 8/11/2005 | 23322 Muirlands Blvd | Lake Forest | CA |
| 1913 | 1736596 | JPG | 8/11/2005 | 23322 Muirlands Blvd | Lake Forest | CA |
| 1914 | 1744460 | JPG | 8/11/2005 | 24270 El Toro Rd | Laguna Hills | CA |
| 1915 | 1744463 | JPG | 8/11/2005 | 24270 El Toro Rd | Laguna Hills | CA |
| 1916 | 1754800 | JPG | 8/11/2005 | 26548 Moulton Pky | Laguna Hills | CA |
| 1917 | 1754806 | JPG | 8/11/2005 | 26548 Moulton Pky | Laguna Hills | CA |
| 1918 | 1759722 | JPG | 8/11/2005 | 23831 El Toro Blvd | Lake Forest | CA |
| 1919 | 1759725 | JPG | 8/11/2005 | 23831 El Toro Blvd | Lake Forest | CA |
| 1920 | 1731869 | JPG | 8/10/2005 | 3335 E Chapman Ave | Orange | CA |
| 1921 | 1731870 | JPG | 8/10/2005 | 3335 E Chapman Ave | Orange | CA |
| 1922 | 1744211 | JPG | 8/10/2005 | 16917 Algonquin St | Huntington Beach | CA |
| 1923 | 1744212 | JPG | 8/10/2005 | 16917 Algonquin St | Huntington Beach | CA |
| 1924 | 1749652 | JPG | 8/10/2005 | 5295 Warner Ave | Huntington Beach | CA |
| 1925 | 1749653 | JPG | 8/10/2005 | 5295 Warner Ave | Huntington Beach | CA |
| 1926 | 1754673 | JPG | 8/10/2005 | 7131 W Yorktown Ave | Huntington Beach | CA |
| 1927 | 1754675 | JPG | 8/10/2005 | 7131 W Yorktown Ave | Huntington Beach | CA |
| 1928 | 1754721 | JPG | 8/10/2005 | 745 S Main St | Orange | CA |
| 1929 | 1754724 | JPG | 8/10/2005 | 745 S Main St | Orange | CA |
| 1930 | 1754944 | JPG | 8/10/2005 | 12501 Seal Beach Blvd | Seal Beach | CA |
| 1931 | 1754950 | JPG | 8/10/2005 | 12501 Seal Beach Blvd | Seal Beach | CA |
| 1932 | 1758174 | JPG | 8/10/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1933 | 1758178 | JPG | 8/10/2005 | 5812 Edinger Ave | Huntington Beach | CA |
| 1934 | 1736534 | JPG | 8/9/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1935 | 1736539 | JPG | 8/9/2005 | 8162 Talbert Ave | Huntington Beach | CA |
| 1936 | 1738432 | JPG | 8/9/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1937 | 1738433 | JPG | 8/9/2005 | 9200 Bolsa Ave | Westminster | CA |
| 1938 | 1750305 | JPG | 8/9/2005 | 7225 Edinger Ave | Huntington Beach | CA |
| 1939 | 1750307 | JPG | 8/9/2005 | 7225 Edinger Ave | Huntington Beach | CA |
| 1940 | 1759086 | JPG | 8/9/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1941 | 1759087 | JPG | 8/9/2005 | 18579 Brookhurst St | Fountain Valley | CA |
| 1942 | 1759841 | JPG | 8/9/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1943 | 1759842 | JPG | 8/9/2005 | 19640 Beach Blvd | Huntington Beach | CA |
| 1944 | 1739605 | JPG | 8/8/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1945 | 1739607 | JPG | 8/8/2005 | 18279 Brookhurst St | Fountain Valley | CA |
| 1946 | 1758923 | MOV | 8/7/2005 | 2957 Michelson Dr | Irvine | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 1947 | 1758924 | MOV | 8/7/2005 | 2957 Michelson Dr | Irvine | CA |
| 1948 | 599694 | JPG | 8/5/2005 | 14200 Culver Dr | Irvine | CA |
| 1949 | 605776 | JPG | 8/5/2005 | 14001 Jeffrey Rd | Irvine | CA |
| 1950 | 621535 | JPG | 8/5/2005 | 1714 E McFadden Ave | Santa Ana | CA |
| 1951 | 630628 | JPG | 8/5/2005 | 1351 W 17th St | Santa Ana | CA |
| 1952 | 634974 | JPG | 8/5/2005 | 4500 Barranca Pky | Irvine | CA |
| 1953 | 966731 | JPG | 8/5/2005 | 550 E 1st St | Tustin | CA |
| 1954 | 979982 | JPG | 8/5/2005 | 1076 Irvine Blvd | Tustin | CA |
| 1955 | 982080 | JPG | 8/5/2005 | 4762 Irvine Blvd | Irvine | CA |
| 1956 | 990021 | JPG | 8/5/2005 | 3750 Barranca Pky | Irvine | CA |
| 1957 | 1079269 | JPG | 8/5/2005 | 1411 S Village Way | Santa Ana | CA |
| 1958 | 1195193 | MOV | 8/5/2005 | 2800 N Main St | Santa Ana | CA |
| 1959 | 1195194 | JPG | 8/5/2005 | 2800 N Main St | Santa Ana | CA |
| 1960 | 1195195 | JPG | 8/5/2005 | 2800 N Main St | Santa Ana | CA |
| 1961 | 1195196 | MOV | 8/5/2005 | 2800 N Main St | Santa Ana | CA |
| 1962 | 1195197 | JPG | 8/5/2005 | 2140 E 17th St | Santa Ana | CA |
| 1963 | 1195199 | MOV | 8/5/2005 | 2140 E 17th St | Santa Ana | CA |
| 1964 | 1195200 | MOV | 8/5/2005 | 2140 E 17th St | Santa Ana | CA |
| 1965 | 1195201 | JPG | 8/5/2005 | 1411 S Village Way | Santa Ana | CA |
| 1966 | 1195202 | MOV | 8/5/2005 | 1411 S Village Way | Santa Ana | CA |
| 1967 | 1195203 | MOV | 8/5/2005 | 1411 S Village Way | Santa Ana | CA |
| 1968 | 1195206 | JPG | 8/5/2005 | 17420 17th St | Tustin | CA |
| 1969 | 1195207 | JPG | 8/5/2005 | 17420 17th St | Tustin | CA |
| 1970 | 1195209 | JPG | 8/5/2005 | 305 E 4th St | Santa Ana | CA |
| 1971 | 1195210 | JPG | 8/5/2005 | 305 E 4th St | Santa Ana | CA |
| 1972 | 1195212 | MOV | 8/5/2005 | 1351 W 17th St | Santa Ana | CA |
| 1973 | 1195213 | MOV | 8/5/2005 | 1351 W 17th St | Santa Ana | CA |
| 1974 | 1195214 | JPG | 8/5/2005 | 1351 W 17th St | Santa Ana | CA |
| 1975 | 1195216 | MOV | 8/5/2005 | 3750 Barranca Pky | Irvine | CA |
| 1976 | 1195217 | MOV | 8/5/2005 | 3750 Barranca Pky | Irvine | CA |
| 1977 | 1195218 | JPG | 8/5/2005 | 3750 Barranca Pky | Irvine | CA |
| 1978 | 1195219 | JPG | 8/5/2005 | 4000 W 1st St | Santa Ana | CA |
| 1979 | 1195220 | JPG | 8/5/2005 | 4000 W 1st St | Santa Ana | CA |
| 1980 | 1195221 | MOV | 8/5/2005 | 4000 W 1st St | Santa Ana | CA |
| 1981 | 1195222 | MOV | 8/5/2005 | 4000 W 1st St | Santa Ana | CA |
| 1982 | 1195223 | MOV | 8/5/2005 | 4500 Barranca Pky | Irvine | CA |
| 1983 | 1195224 | JPG | 8/5/2005 | 4500 Barranca Pky | Irvine | CA |
| 1984 | 1195225 | MOV | 8/5/2005 | 4500 Barranca Pky | Irvine | CA |
| 1985 | 1195226 | MOV | 8/5/2005 | 14001 Jeffrey Rd | Irvine | CA |
| 1986 | 1195227 | JPG | 8/5/2005 | 14001 Jeffrey Rd | Irvine | CA |
| 1987 | 1195228 | MOV | 8/5/2005 | 14001 Jeffrey Rd | Irvine | CA |
| 1988 | 1195230 | JPG | 8/5/2005 | 550 E 1st St | Tustin | CA |
| 1989 | 1195232 | MOV | 8/5/2005 | 14200 Culver Dr | Irvine | CA |
| 1990 | 1195233 | MOV | 8/5/2005 | 14200 Culver Dr | Irvine | CA |
| 1991 | 1195234 | JPG | 8/5/2005 | 14200 Culver Dr | Irvine | CA |
| 1992 | 1195235 | MOV | 8/5/2005 | 12761 Harbor Blvd | Garden Grove | CA |
| 1993 | 1195236 | MOV | 8/5/2005 | 12761 Harbor Blvd | Garden Grove | CA |
| 1994 | 1195237 | JPG | 8/5/2005 | 12761 Harbor Blvd | Garden Grove | CA |
| 1995 | 1195238 | JPG | 8/5/2005 | 12761 Harbor Blvd | Garden Grove | CA |
| 1996 | 1195240 | JPG | 8/5/2005 | 301 E 1st St | Santa Ana | CA |
| 1997 | 1195243 | JPG | 8/5/2005 | 1935 E 17th St | Santa Ana | CA |
| 1998 | 1195244 | MOV | 8/5/2005 | 1935 E 17th St | Santa Ana | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1999 | 1195245 | MOV | 8/5/2005 | 1935 E 17th St | Santa Ana | CA |
|------|---------|-----|----------|----------------|-----------|-----|
| 2000 | 1195246 | JPG | 8/5/2005 | 1935 E 17th St | Santa Ana | CA |
| 2001 | 1195247 | JPG | 8/5/2005 | 15265 Culver Dr | Irvine | CA |
| 2002 | 1195248 | MOV | 8/5/2005 | 15265 Culver Dr | Irvine | CA |
| 2003 | 1195249 | MOV | 8/5/2005 | 15265 Culver Dr | Irvine | CA |
| 2004 | 1195250 | MOV | 8/5/2005 | 15265 Culver Dr | Irvine | CA |
| 2005 | 1195251 | JPG | 8/5/2005 | 2967 Michelson Dr | Irvine | CA |
| 2006 | 1195252 | MOV | 8/5/2005 | 2967 Michelson Dr | Irvine | CA |
| 2007 | 1195253 | JPG | 8/5/2005 | 2967 Michelson Dr | Irvine | CA |
| 2008 | 1195254 | MOV | 8/5/2005 | 2967 Michelson Dr | Irvine | CA |
| 2009 | 1195255 | MOV | 8/5/2005 | 3700 Alton Pky | Irvine | CA |
| 2010 | 1195256 | MOV | 8/5/2005 | 3700 Alton Pky | Irvine | CA |
| 2011 | 1195257 | JPG | 8/5/2005 | 3700 Alton Pky | Irvine | CA |
| 2012 | 1195258 | JPG | 8/5/2005 | 3700 Alton Pky | Irvine | CA |
| 2013 | 1195259 | JPG | 8/5/2005 | 1076 Irvine Blvd | Tustin | CA |
| 2014 | 1195262 | JPG | 8/5/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2015 | 1195263 | MOV | 8/5/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2016 | 1195264 | MOV | 8/5/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2017 | 1195265 | MOV | 8/5/2005 | 1714 E McFadden Ave | Santa Ana | CA |
| 2018 | 1195266 | JPG | 8/5/2005 | 1714 E McFadden Ave | Santa Ana | CA |
| 2019 | 1195267 | MOV | 8/5/2005 | 1714 E McFadden Ave | Santa Ana | CA |
| 2020 | 1732132 | MOV | 8/5/2005 | 125 S Harbor Blvd | La Habra | CA |
| 2021 | 1732133 | MOV | 8/5/2005 | 125 S Harbor Blvd | La Habra | CA |
| 2022 | 1735797 | MOV | 8/5/2005 | 301 E 1st St | Santa Ana | CA |
| 2023 | 1735798 | MOV | 8/5/2005 | 301 E 1st St | Santa Ana | CA |
| 2024 | 1735995 | MOV | 8/5/2005 | 1076 Irvine Blvd | Tustin | CA |
| 2025 | 1735996 | MOV | 8/5/2005 | 1076 Irvine Blvd | Tustin | CA |
| 2026 | 1736114 | MOV | 8/5/2005 | 10 Railroad Ave | Greenwich | CT |
| 2027 | 1736115 | MOV | 8/5/2005 | 10 Railroad Ave | Greenwich | CT |
| 2028 | 1736122 | MOV | 8/5/2005 | 550 E 1st St | Tustin | CA |
| 2029 | 1736123 | MOV | 8/5/2005 | 550 E 1st St | Tustin | CA |
| 2030 | 1736476 | MOV | 8/5/2005 | 1935 E 17th St | Santa Ana | CA |
| 2031 | 1736477 | MOV | 8/5/2005 | 1935 E 17th St | Santa Ana | CA |
| 2032 | 1739502 | MOV | 8/5/2005 | 17420 17th St | Tustin | CA |
| 2033 | 1739503 | MOV | 8/5/2005 | 17420 17th St | Tustin | CA |
| 2034 | 1739571 | MOV | 8/5/2005 | 305 E 4th St | Santa Ana | CA |
| 2035 | 1739572 | MOV | 8/5/2005 | 305 E 4th St | Santa Ana | CA |
| 2036 | 1743412 | MOV | 8/5/2005 | 1800 N Bristol St | Santa Ana | CA |
| 2037 | 1743414 | MOV | 8/5/2005 | 1800 N Bristol St | Santa Ana | CA |
| 2038 | 1743591 | MOV | 8/5/2005 | 18332 Irvine Blvd | Tustin | CA |
| 2039 | 1743592 | MOV | 8/5/2005 | 18332 Irvine Blvd | Tustin | CA |
| 2040 | 1744288 | MOV | 8/5/2005 | 5392 Walnut Ave | Irvine | CA |
| 2041 | 1744289 | MOV | 8/5/2005 | 5392 Walnut Ave | Irvine | CA |
| 2042 | 1751317 | MOV | 8/5/2005 | 12100 Harbor Blvd | Garden Grove | CA |
| 2043 | 1751318 | MOV | 8/5/2005 | 12100 Harbor Blvd | Garden Grove | CA |
| 2044 | 1752193 | MOV | 8/5/2005 | 1800 N Grand Ave | Santa Ana | CA |
| 2045 | 1752194 | MOV | 8/5/2005 | 1800 N Grand Ave | Santa Ana | CA |
| 2046 | 1752891 | MOV | 8/5/2005 | 13321 Jamboree Rd | Tustin | CA |
| 2047 | 1752892 | MOV | 8/5/2005 | 13321 Jamboree Rd | Tustin | CA |
| 2048 | 1755160 | MOV | 8/5/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2049 | 1755161 | MOV | 8/5/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2050 | 1758233 | MOV | 8/5/2005 | 1411 S Village Way | Santa Ana | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2051 | 1758234 | MOV | 8/5/2005 | 1411 S Village Way | Santa Ana | CA |
|------|---------|-----|----------|--------------------|-----------|-----|
| 2052 | 1758920 | JPG | 8/5/2005 | 2957 Michelson Dr | Irvine | CA |
| 2053 | 1758922 | JPG | 8/5/2005 | 2957 Michelson Dr | Irvine | CA |
| 2054 | 1743589 | JPG | 8/3/2005 | 18332 Irvine Blvd | Tustin | CA |
| 2055 | 1743590 | JPG | 8/3/2005 | 18332 Irvine Blvd | Tustin | CA |
| 2056 | 1744286 | JPG | 8/3/2005 | 5392 Walnut Ave | Irvine | CA |
| 2057 | 1744287 | JPG | 8/3/2005 | 5392 Walnut Ave | Irvine | CA |
| 2058 | 1752888 | JPG | 8/3/2005 | 13321 Jamboree Rd | Tustin | CA |
| 2059 | 1752889 | JPG | 8/3/2005 | 13321 Jamboree Rd | Tustin | CA |
| 2060 | 1755154 | JPG | 8/3/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2061 | 1755159 | JPG | 8/3/2005 | 4762 Irvine Blvd | Irvine | CA |
| 2062 | 1732354 | JPG | 8/2/2005 | 125 S Harbor Blvd | La Habra | CA |
| 2063 | 1732131 | JPG | 8/2/2005 | 125 S Harbor Blvd | La Habra | CA |
| 2064 | 1736110 | JPG | 8/2/2005 | 10 Railroad Ave | Greenwich | CT |
| 2065 | 1736113 | JPG | 8/2/2005 | 10 Railroad Ave | Greenwich | CT |
| 2066 | 1743404 | JPG | 8/2/2005 | 1800 N Bristol St | Santa Ana | CA |
| 2067 | 1743406 | JPG | 8/2/2005 | 1800 N Bristol St | Santa Ana | CA |
| 2068 | 1743410 | JPG | 8/2/2005 | 1800 N Bristol St | Santa Ana | CA |
| 2069 | 1751314 | JPG | 8/2/2005 | 12100 Harbor Blvd | Garden Grove | CA |
| 2070 | 1751316 | JPG | 8/2/2005 | 12100 Harbor Blvd | Garden Grove | CA |
| 2071 | 1758231 | JPG | 8/2/2005 | 1411 S Village Way | Santa Ana | CA |
| 2072 | 1758232 | JPG | 8/2/2005 | 1411 S Village Way | Santa Ana | CA |
| 2073 | 1736472 | JPG | 8/1/2005 | 1935 E 17th St | Santa Ana | CA |
| 2074 | 1736475 | JPG | 8/1/2005 | 1935 E 17th St | Santa Ana | CA |
| 2075 | 1752189 | JPG | 8/1/2005 | 1800 N Grand Ave | Santa Ana | CA |
| 2076 | 1752192 | JPG | 8/1/2005 | 1800 N Grand Ave | Santa Ana | CA |
| 2077 | 1731948 | MOV | 7/31/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2078 | 1731949 | MOV | 7/31/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2079 | 1736191 | MOV | 7/31/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2080 | 1736192 | MOV | 7/31/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2081 | 1737080 | MOV | 7/31/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 2082 | 1737081 | MOV | 7/31/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 2083 | 1737336 | MOV | 7/31/2005 | 11961 Valley View St | Garden Grove | CA |
| 2084 | 1737337 | MOV | 7/31/2005 | 11961 Valley View St | Garden Grove | CA |
| 2085 | 1749838 | MOV | 7/31/2005 | Westminster | Garden Grove | CA |
| 2086 | 1749839 | MOV | 7/31/2005 | Westminster | Garden Grove | CA |
| 2087 | 1749900 | MOV | 7/31/2005 | 9835 Chapman Ave | Garden Grove | CA |
| 2088 | 1749901 | MOV | 7/31/2005 | 9835 Chapman Ave | Garden Grove | CA |
| 2089 | 1751798 | MOV | 7/31/2005 | 12875 Beach Blvd | Garden Grove | CA |
| 2090 | 1751801 | MOV | 7/31/2005 | 12875 Beach Blvd | Garden Grove | CA |
| 2091 | 1754834 | MOV | 7/31/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2092 | 1754835 | MOV | 7/31/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2093 | 588872 | JPG | 7/29/2005 | 20 City Blvd W | Orange | CA |
| 2094 | 591726 | JPG | 7/29/2005 | 12540 Beach Blvd | Stanton | CA |
| 2095 | 621690 | JPG | 7/29/2005 | 13054 Harbor Blvd | Garden Grove | CA |
| 2096 | 635002 | JPG | 7/29/2005 | 12875 Beach Blvd | Stanton | CA |
| 2097 | 637218 | JPG | 7/29/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2098 | 664040 | JPG | 7/29/2005 | 1985 W Malvern Ave | Fullerton | CA |
| 2099 | 665117 | JPG | 7/29/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2100 | 971149 | JPG | 7/29/2005 | 8888 Knott Ave | Buena Park | CA |
| 2101 | 982044 | JPG | 7/29/2005 | 2100 N Bristol St | Santa Ana | CA |
| 2102 | 1004834 | JPG | 7/29/2005 | 12001 Beach Blvd | Stanton | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 2103 | 1004857 | JPG | 7/29/2005 | 6812 Katella Ave | Cypress | CA |
| 2104 | 1004873 | JPG | 7/29/2005 | 11961 Valley View St | Garden Grove | CA |
| 2105 | 1004879 | JPG | 7/29/2005 | 6847 Katella Ave | Cypress | CA |
| 2106 | 1013597 | JPG | 7/29/2005 | 13802 Brookhurst St | Garden Grove | CA |
| 2107 | 1187601 | JPG | 7/29/2005 | 13802 Brookhurst St | Garden Grove | CA |
| 2108 | 1187602 | MOV | 7/29/2005 | 13802 Brookhurst St | Garden Grove | CA |
| 2109 | 1187604 | MOV | 7/29/2005 | 13802 Brookhurst St | Garden Grove | CA |
| 2110 | 1187606 | JPG | 7/29/2005 | 9561 Chapman Ave | Garden Grove | CA |
| 2111 | 1187608 | JPG | 7/29/2005 | 9561 Chapman Ave | Garden Grove | CA |
| 2112 | 1187610 | JPG | 7/29/2005 | 9561 Chapman Ave | Garden Grove | CA |
| 2113 | 1187611 | MOV | 7/29/2005 | 9561 Chapman Ave | Garden Grove | CA |
| 2114 | 1187613 | JPG | 7/29/2005 | 9852 Chapman Ave | Garden Grove | CA |
| 2115 | 1187615 | JPG | 7/29/2005 | 9852 Chapman Ave | Garden Grove | CA |
| 2116 | 1187616 | JPG | 7/29/2005 | 9852 Chapman Ave | Garden Grove | CA |
| 2117 | 1187618 | MOV | 7/29/2005 | 9852 Chapman Ave | Garden Grove | CA |
| 2118 | 1187621 | JPG | 7/29/2005 | 10011 Valley View St | Cypress | CA |
| 2119 | 1187623 | MOV | 7/29/2005 | 10011 Valley View St | Cypress | CA |
| 2120 | 1187624 | JPG | 7/29/2005 | 10011 Valley View St | Cypress | CA |
| 2121 | 1187625 | MOV | 7/29/2005 | 10011 Valley View St | Cypress | CA |
| 2122 | 1187626 | MOV | 7/29/2005 | 1616 W Katella Ave | Anaheim | CA |
| 2123 | 1187627 | JPG | 7/29/2005 | 1616 W Katella Ave | Anaheim | CA |
| 2124 | 1187628 | JPG | 7/29/2005 | 1616 W Katella Ave | Anaheim | CA |
| 2125 | 1187630 | MOV | 7/29/2005 | 1616 W Katella Ave | Anaheim | CA |
| 2126 | 1187632 | MOV | 7/29/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2127 | 1187634 | MOV | 7/29/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2128 | 1187637 | JPG | 7/29/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2129 | 1187638 | MOV | 7/29/2005 | 20 City Blvd W | Orange | CA |
| 2130 | 1187639 | JPG | 7/29/2005 | 20 City Blvd W | Orange | CA |
| 2131 | 1187641 | MOV | 7/29/2005 | 20 City Blvd W | Orange | CA |
| 2132 | 1187643 | JPG | 7/29/2005 | 12540 Beach Blvd | Stanton | CA |
| 2133 | 1187644 | MOV | 7/29/2005 | 12540 Beach Blvd | Stanton | CA |
| 2134 | 1187645 | MOV | 7/29/2005 | 12540 Beach Blvd | Stanton | CA |
| 2135 | 1187646 | JPG | 7/29/2005 | 2100 N Bristol St | Santa Ana | CA |
| 2136 | 1187647 | MOV | 7/29/2005 | 2100 N Bristol St | Santa Ana | CA |
| 2137 | 1187648 | MOV | 7/29/2005 | 2100 N Bristol St | Santa Ana | CA |
| 2138 | 1187649 | JPG | 7/29/2005 | 12001 Beach Blvd | Stanton | CA |
| 2139 | 1187651 | MOV | 7/29/2005 | 12001 Beach Blvd | Stanton | CA |
| 2140 | 1187652 | MOV | 7/29/2005 | 12001 Beach Blvd | Stanton | CA |
| 2141 | 1187654 | JPG | 7/29/2005 | 12875 Beach Blvd | Stanton | CA |
| 2142 | 1187656 | MOV | 7/29/2005 | 12875 Beach Blvd | Stanton | CA |
| 2143 | 1187657 | MOV | 7/29/2005 | 12875 Beach Blvd | Stanton | CA |
| 2144 | 1187659 | MOV | 7/29/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2145 | 1187661 | MOV | 7/29/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2146 | 1187662 | JPG | 7/29/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2147 | 1187664 | MOV | 7/29/2005 | 10872 Westminster Ave | Garden Grove | CA |
| 2148 | 1187666 | MOV | 7/29/2005 | 10872 Westminster Ave | Garden Grove | CA |
| 2149 | 1187667 | JPG | 7/29/2005 | 10872 Westminster Ave | Garden Grove | CA |
| 2150 | 1187668 | JPG | 7/29/2005 | 10872 Westminster Ave | Garden Grove | CA |
| 2151 | 1187669 | MOV | 7/29/2005 | 1985 W Malvern Ave | Fullerton | CA |
| 2152 | 1187671 | MOV | 7/29/2005 | 1985 W Malvern Ave | Fullerton | CA |
| 2153 | 1187672 | JPG | 7/29/2005 | 1985 W Malvern Ave | Fullerton | CA |
| 2154 | 1187674 | MOV | 7/29/2005 | 6812 Katella Ave | Cypress | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2155 | 1187675 | MOV | 7/29/2005 | 6812 Katella Ave | Cypress | CA |
|------|---------|-----|-----------|------------------|---------|-----|
| 2156 | 1187676 | JPG | 7/29/2005 | 6812 Katella Ave | Cypress | CA |
| 2157 | 1187678 | MOV | 7/29/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2158 | 1187679 | MOV | 7/29/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2159 | 1187680 | JPG | 7/29/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2160 | 1187684 | MOV | 7/29/2005 | 11961 Valley View St | Garden Grove | CA |
| 2161 | 1187689 | MOV | 7/29/2005 | 6847 Katella Ave | Cypress | CA |
| 2162 | 1187690 | MOV | 7/29/2005 | 6847 Katella Ave | Cypress | CA |
| 2163 | 1187691 | JPG | 7/29/2005 | 6847 Katella Ave | Cypress | CA |
| 2164 | 1187693 | JPG | 7/29/2005 | 12500 Valley View St | Garden Grove | CA |
| 2165 | 1187695 | MOV | 7/29/2005 | 8888 Knott Ave | Buena Park | CA |
| 2166 | 1187696 | MOV | 7/29/2005 | 8888 Knott Ave | Buena Park | CA |
| 2167 | 1187697 | JPG | 7/29/2005 | 8888 Knott Ave | Buena Park | CA |
| 2168 | 1187699 | MOV | 7/29/2005 | 13054 Harbor Blvd | Garden Grove | CA |
| 2169 | 1187702 | JPG | 7/29/2005 | 13054 Harbor Blvd | Garden Grove | CA |
| 2170 | 1731945 | JPG | 7/29/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2171 | 1731947 | JPG | 7/29/2005 | 3310 S Bristol St | Santa Ana | CA |
| 2172 | 1754830 | JPG | 7/29/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2173 | 1754833 | JPG | 7/29/2005 | 3301 S Bristol St | Santa Ana | CA |
| 2174 | 1736188 | JPG | 7/28/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2175 | 1736190 | JPG | 7/28/2005 | 901 S Brookhurst St | Anaheim | CA |
| 2176 | 1737078 | JPG | 7/28/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 2177 | 1737079 | JPG | 7/28/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 2178 | 1737616 | MOV | 7/28/2005 | 2225 W Ball Rd | Anaheim | CA |
| 2179 | 1737618 | MOV | 7/28/2005 | 2225 W Ball Rd | Anaheim | CA |
| 2180 | 1749835 | JPG | 7/28/2005 | Westminster | Garden Grove | CA |
| 2181 | 1749836 | JPG | 7/28/2005 | Westminster | Garden Grove | CA |
| 2182 | 1749896 | JPG | 7/28/2005 | 9835 Chapman Ave | Garden Grove | CA |
| 2183 | 1749899 | JPG | 7/28/2005 | 9835 Chapman Ave | Garden Grove | CA |
| 2184 | 1751791 | JPG | 7/28/2005 | 12875 Beach Blvd | Garden Grove | CA |
| 2185 | 1751795 | JPG | 7/28/2005 | 12875 Beach Blvd | Garden Grove | CA |
| 2186 | 1752117 | MOV | 7/28/2005 | 3021 W Lincoln Ave | Anaheim | CA |
| 2187 | 1752118 | MOV | 7/28/2005 | 3021 W Lincoln Ave | Anaheim | CA |
| 2188 | 1758012 | MOV | 7/28/2005 | 8951 Knott Ave | Buena Park | CA |
| 2189 | 1758013 | MOV | 7/28/2005 | 8951 Knott Ave | Buena Park | CA |
| 2190 | 1758124 | MOV | 7/28/2005 | 6847 Katella Ave | Cypress | CA |
| 2191 | 1758125 | MOV | 7/28/2005 | 6847 Katella Ave | Cypress | CA |
| 2192 | 1758926 | JPG | 7/28/2005 | 8888 Knott Ave | Buena Park | CA |
| 2193 | 1758927 | JPG | 7/28/2005 | 8888 Knott Ave | Buena Park | CA |
| 2194 | 1758978 | MOV | 7/28/2005 | 6812 Katella Ave | Cypress | CA |
| 2195 | 1758979 | MOV | 7/28/2005 | 6812 Katella Ave | Cypress | CA |
| 2196 | 1737611 | JPG | 7/27/2005 | 2225 W Ball Rd | Anaheim | CA |
| 2197 | 1758122 | JPG | 7/27/2005 | 6847 Katella Ave | Cypress | CA |
| 2198 | 1758123 | JPG | 7/27/2005 | 6847 Katella Ave | Cypress | CA |
| 2199 | 1758976 | JPG | 7/27/2005 | 6812 Katella Ave | Cypress | CA |
| 2200 | 1758977 | JPG | 7/27/2005 | 6812 Katella Ave | Cypress | CA |
| 2201 | 1752114 | JPG | 7/26/2005 | 3021 W Lincoln Ave | Anaheim | CA |
| 2202 | 1752116 | JPG | 7/26/2005 | 3021 W Lincoln Ave | Anaheim | CA |
| 2203 | 1758010 | JPG | 7/26/2005 | 8951 Knott Ave | Buena Park | CA |
| 2204 | 1758011 | JPG | 7/26/2005 | 8951 Knott Ave | Buena Park | CA |
| 2205 | 1758921 | JPG | 7/26/2005 | 8888 Knott Ave | Buena Park | CA |
| 2206 | 1758925 | JPG | 7/26/2005 | 8888 Knott Ave | Buena Park | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2207 | 1735445 | MOV | 7/25/2005 | 1751 N Euclid St | Fullerton | CA |
|------|---------|-----|-----------|------------------|-----------|-----|
| 2208 | 1735446 | MOV | 7/25/2005 | 1751 N Euclid St | Fullerton | CA |
| 2209 | 1738707 | MOV | 7/25/2005 | 1370 S Beach Blvd | La Habra | CA |
| 2210 | 1738708 | MOV | 7/25/2005 | 1370 S Beach Blvd | La Habra | CA |
| 2211 | 1739065 | MOV | 7/25/2005 | 8000 La Palma Ave | Buena Park | CA |
| 2212 | 1739066 | MOV | 7/25/2005 | 8000 La Palma Ave | Buena Park | CA |
| 2213 | 1751515 | MOV | 7/25/2005 | 901 S Coast Dr | Costa Mesa | CA |
| 2214 | 1751516 | MOV | 7/25/2005 | 901 S Coast Dr | Costa Mesa | CA |
| 2215 | 1753209 | MOV | 7/25/2005 | 351 W Rincon St | Corona | CA |
| 2216 | 1753210 | MOV | 7/25/2005 | 351 W Rincon St | Corona | CA |
| 2217 | 1754990 | MOV | 7/25/2005 | 718 N Main St | Corona | CA |
| 2218 | 1754991 | MOV | 7/25/2005 | 718 N Main St | Corona | CA |
| 2219 | 1758105 | MOV | 7/25/2005 | 3333 Bristol St | Costa Mesa | CA |
| 2220 | 1758106 | MOV | 7/25/2005 | 3333 Bristol St | Costa Mesa | CA |
| 2221 | 1758692 | MOV | 7/25/2005 | 1000 W Imperial Hwy | La Habra | CA |
| 2222 | 1758693 | MOV | 7/25/2005 | 1000 W Imperial Hwy | La Habra | CA |
| 2223 | 1758795 | MOV | 7/25/2005 | 3900 Bristol St | Santa Ana | CA |
| 2224 | 1758796 | MOV | 7/25/2005 | 3900 Bristol St | Santa Ana | CA |
| 2225 | 1759327 | MOV | 7/25/2005 | 480 N Mckinley St | Corona | CA |
| 2226 | 1759328 | MOV | 7/25/2005 | 480 N Mckinley St | Corona | CA |
| 2227 | 1759612 | MOV | 7/25/2005 | 6501 Quail Hill Pky | Irvine | CA |
| 2228 | 1759614 | MOV | 7/25/2005 | 6501 Quail Hill Pky | Irvine | CA |
| 2229 | 1759964 | MOV | 7/25/2005 | 1200 W Imperial Hwy | La Habra | CA |
| 2230 | 1759965 | MOV | 7/25/2005 | 1200 W Imperial Hwy | La Habra | CA |
| 2231 | 1760014 | MOV | 7/25/2005 | 479 N McKinley St | Corona | CA |
| 2232 | 1760015 | MOV | 7/25/2005 | 479 N McKinley St | Corona | CA |
| 2233 | 405265 | JPG | 7/22/2005 | 2210 Griffin Way | Corona | CA |
| 2234 | 405619 | JPG | 7/22/2005 | 107 N Mckinley St | Corona | CA |
| 2235 | 588835 | JPG | 7/22/2005 | 1751 N Euclid St | Fullerton | CA |
| 2236 | 591621 | JPG | 7/22/2005 | 400 W Lambert Rd | Brea | CA |
| 2237 | 617786 | JPG | 7/22/2005 | 420 W Lambert Rd | Brea | CA |
| 2238 | 617867 | JPG | 7/22/2005 | 6501 Quail Hill Pky | Irvine | CA |
| 2239 | 617880 | JPG | 7/22/2005 | 3900 Bristol St | Santa Ana | CA |
| 2240 | 630627 | JPG | 7/22/2005 | 1200 W Imperial Hwy | La Habra | CA |
| 2241 | 633082 | JPG | 7/22/2005 | 460 W Lambert Rd | Brea | CA |
| 2242 | 655396 | JPG | 7/22/2005 | 5245 Beach Blvd | Buena Park | CA |
| 2243 | 667727 | JPG | 7/22/2005 | 901 S South Coast Dr | Costa Mesa | CA |
| 2244 | 969455 | JPG | 7/22/2005 | 1201 W Imperial Hwy | La Habra | CA |
| 2245 | 975399 | JPG | 7/22/2005 | 304 N Main St | Corona | CA |
| 2246 | 990062 | JPG | 7/22/2005 | 5305 Alton Pky | Irvine | CA |
| 2247 | 1050806 | JPG | 7/22/2005 | 5501 Alton Pky | Irvine | CA |
| 2248 | 1177957 | MOV | 7/22/2005 | 5501 Alton Pky | Irvine | CA |
| 2249 | 1177958 | MOV | 7/22/2005 | 5501 Alton Pky | Irvine | CA |
| 2250 | 1177961 | MOV | 7/22/2005 | 3333 Bristol St | Costa Mesa | CA |
| 2251 | 1177962 | JPG | 7/22/2005 | 3333 Bristol St | Costa Mesa | CA |
| 2252 | 1177963 | MOV | 7/22/2005 | 3333 Bristol St | Costa Mesa | CA |
| 2253 | 1177964 | JPG | 7/22/2005 | 479 N McKinley St | Corona | CA |
| 2254 | 1177965 | MOV | 7/22/2005 | 479 N McKinley St | Corona | CA |
| 2255 | 1177966 | MOV | 7/22/2005 | 479 N McKinley St | Corona | CA |
| 2256 | 1177967 | MOV | 7/22/2005 | 700 N Main St | Corona | CA |
| 2257 | 1177968 | MOV | 7/22/2005 | 700 N Main St | Corona | CA |
| 2258 | 1177969 | JPG | 7/22/2005 | 700 N Main St | Corona | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2259 | 1177971 | JPG | 7/22/2005 | 411 Atlas St | Brea | CA |
|------|---------|-----|-----------|--------------|------|-----|
| 2260 | 1177972 | JPG | 7/22/2005 | 411 Atlas St | Brea | CA |
| 2261 | 1177973 | JPG | 7/22/2005 | 421 Atlas St | Brea | CA |
| 2262 | 1177974 | JPG | 7/22/2005 | 421 Atlas St | Brea | CA |
| 2263 | 1177990 | MOV | 7/22/2005 | 304 N Main St | Corona | CA |
| 2264 | 1177991 | MOV | 7/22/2005 | 304 N Main St | Corona | CA |
| 2265 | 1177992 | MOV | 7/22/2005 | 2210 Griffin Way | Corona | CA |
| 2266 | 1177993 | MOV | 7/22/2005 | 2210 Griffin Way | Corona | CA |
| 2267 | 1177994 | MOV | 7/22/2005 | 107 N Mckinley St | Corona | CA |
| 2268 | 1177995 | MOV | 7/22/2005 | 107 N Mckinley St | Corona | CA |
| 2269 | 1177996 | MOV | 7/22/2005 | 1200 W Imperial Hwy | La Habra | CA |
| 2270 | 1177997 | MOV | 7/22/2005 | 1200 W Imperial Hwy | La Habra | CA |
| 2271 | 1177998 | MOV | 7/22/2005 | 1751 N Euclid St | Fullerton | CA |
| 2272 | 1177999 | MOV | 7/22/2005 | 1751 N Euclid St | Fullerton | CA |
| 2273 | 1178000 | JPG | 7/22/2005 | 400 W Lambert Rd | Brea | CA |
| 2274 | 1178001 | JPG | 7/22/2005 | 460 W Lambert Rd | Brea | CA |
| 2275 | 1178002 | MOV | 7/22/2005 | 5245 Beach Blvd | Buena Park | CA |
| 2276 | 1178003 | MOV | 7/22/2005 | 5245 Beach Blvd | Buena Park | CA |
| 2277 | 1178004 | MOV | 7/22/2005 | 5305 Alton Pky | Irvine | CA |
| 2278 | 1178005 | MOV | 7/22/2005 | 5305 Alton Pky | Irvine | CA |
| 2279 | 1178006 | MOV | 7/22/2005 | 901 S South Coast Dr | Costa Mesa | CA |
| 2280 | 1178007 | MOV | 7/22/2005 | 901 S South Coast Dr | Costa Mesa | CA |
| 2281 | 1178008 | JPG | 7/22/2005 | 420 W Lambert Rd | Brea | CA |
| 2282 | 1178009 | JPG | 7/22/2005 | 333 W Bastanchury Rd | Fullerton | CA |
| 2283 | 1178010 | MOV | 7/22/2005 | 6501 Quail Hill Pky | Irvine | CA |
| 2284 | 1178011 | MOV | 7/22/2005 | 6501 Quail Hill Pky | Irvine | CA |
| 2285 | 1178012 | MOV | 7/22/2005 | 3900 Bristol St | Santa Ana | CA |
| 2286 | 1178013 | MOV | 7/22/2005 | 3900 Bristol St | Santa Ana | CA |
| 2287 | 1178014 | MOV | 7/22/2005 | 1201 W Imperial Hwy | La Habra | CA |
| 2288 | 1178015 | MOV | 7/22/2005 | 1201 W Imperial Hwy | La Habra | CA |
| 2289 | 1735444 | JPG | 7/22/2005 | 1751 N Euclid St | Fullerton | CA |
| 2290 | 1753208 | JPG | 7/21/2005 | 351 W Rincon St | Corona | CA |
| 2291 | 1754988 | JPG | 7/21/2005 | 718 N Main St | Corona | CA |
| 2292 | 1759326 | JPG | 7/21/2005 | 480 N Mckinley St | Corona | CA |
| 2293 | 1760013 | JPG | 7/21/2005 | 479 N McKinley St | Corona | CA |
| 2294 | 1758102 | JPG | 7/20/2005 | 3333 Bristol St | Costa Mesa | CA |
| 2295 | 1758793 | JPG | 7/20/2005 | 3900 Bristol St | Santa Ana | CA |
| 2296 | 1759611 | JPG | 7/20/2005 | 6501 Quail Hill Pky | Irvine | CA |
| 2297 | 1738706 | JPG | 7/19/2005 | 1370 S Beach Blvd | La Habra | CA |
| 2298 | 1739064 | JPG | 7/19/2005 | 8000 La Palma Ave | Buena Park | CA |
| 2299 | 1758691 | JPG | 7/19/2005 | 1000 W Imperial Hwy | La Habra | CA |
| 2300 | 1759963 | JPG | 7/19/2005 | 1200 W Imperial Hwy | La Habra | CA |
| 2301 | 603075 | JPG | 7/15/2005 | 26740 Towne Centre Dr | Foothill Ranch | CA |
| 2302 | 621562 | JPG | 7/15/2005 | 518 Avenida Fabricante | San Clemente | CA |
| 2303 | 641054 | JPG | 7/15/2005 | 26700 Towne Centre Dr | Foothill Ranch | CA |
| 2304 | 642714 | JPG | 7/15/2005 | 101 W Imperial Hwy | Brea | CA |
| 2305 | 642783 | JPG | 7/15/2005 | 26750 Towne Centre Dr | Foothill Ranch | CA |
| 2306 | 642851 | JPG | 7/15/2005 | 27678 Santa Margarita Pky | Mission Viejo | CA |
| 2307 | 657824 | JPG | 7/15/2005 | 24395 Alicia Pky | Mission Viejo | CA |
| 2308 | 662751 | JPG | 7/15/2005 | 232 Avenida Fabricante | San Clemente | CA |
| 2309 | 665107 | JPG | 7/15/2005 | 26720 Towne Centre Dr | Foothill Ranch | CA |
| 2310 | 667775 | JPG | 7/15/2005 | 26730 Towne Centre Dr | Foothill Ranch | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer – Christiaan R Cruz
(Market – California, Connecticut, Texas)

| 2311 | 668987 | JPG | | 7/15/2005 | 229 Avenida Fabricante | San Clemente | CA |
|------|--------|-----|--|-----------|------------------------|--------------|----|
| 2312 | 668999 | JPG | | 7/15/2005 | 520 Avenida Fabricante | San Clemente | CA |
| 2313 | 992366 | JPG | | 7/15/2005 | 12400 Amargosa Rd | Victorville | CA |
| 2314 | 992376 | JPG | | 7/15/2005 | 14400 Bear Valley Rd | Victorville | CA |
| 2315 | 1011482 | JPG | | 7/15/2005 | 14305 Bear Valley Rd | Victorville | CA |
| 2316 | 1131021 | JPG | | 7/15/2005 | 28721 Los Alisos Blvd | Mission Viejo | CA |
| 2317 | 1145462 | JPG | | 7/15/2005 | 30485 Avenida De Las Flores | Rancho Santa Margarita | CA |
| 2318 | 1168318 | JPG | | 7/15/2005 | 81 Auto Center Dr | Foothill Ranch | CA |
| 2319 | 1168319 | MOV | | 7/15/2005 | 14305 Bear Valley Rd | Victorville | CA |
| 2320 | 1168320 | MOV | | 7/15/2005 | 14305 Bear Valley Rd | Victorville | CA |
| 2321 | 1168321 | MOV | | 7/15/2005 | 25222 El Paseo | Mission Viejo | CA |
| 2322 | 1168322 | MOV | | 7/15/2005 | 25222 El Paseo | Mission Viejo | CA |
| 2323 | 1168323 | JPG | | 7/15/2005 | 25222 El Paseo | Mission Viejo | CA |
| 2324 | 1168324 | JPG | | 7/15/2005 | 1531 5th St | Santa Ana | CA |
| 2325 | 1168325 | JPG | | 7/15/2005 | 1524 5th St | Santa Ana | CA |
| 2326 | 1168326 | MOV | | 7/15/2005 | 30485 Avenida De Las Flores | Rancho Santa Margarita | |
| 2327 | 1168327 | MOV | | 7/15/2005 | 30485 Avenida De Las Flores | Rancho Santa Margarita | CA |
| 2328 | 1168328 | JPG | | 7/15/2005 | 3500 Harvard St | Santa Ana | CA |
| 2329 | 1168331 | MOV | | 7/15/2005 | 14400 Bear Valley Rd | Victorville | CA |
| 2330 | 1168332 | MOV | | 7/15/2005 | 14400 Bear Valley Rd | Victorville | CA |
| 2331 | 1168333 | JPG | | 7/15/2005 | 215 W Birch St | Brea | CA |
| 2332 | 1168334 | MOV | | 7/15/2005 | 215 W Birch St | Brea | CA |
| 2333 | 1168335 | MOV | | 7/15/2005 | 215 W Birch St | Brea | CA |
| 2334 | 1168336 | JPG | | 7/15/2005 | 26200 Enterprise Way | Lake Forest | CA |
| 2335 | 1168337 | MOV | | 7/15/2005 | 24395 Alicia Pky | Mission Viejo | CA |
| 2336 | 1168338 | MOV | | 7/15/2005 | 24395 Alicia Pky | Mission Viejo | CA |
| 2337 | 1168339 | MOV | | 7/15/2005 | 101 W Imperial Hwy | Brea | CA |
| 2338 | 1168340 | MOV | | 7/15/2005 | 101 W Imperial Hwy | Brea | CA |
| 2339 | 1168342 | MOV | | 7/15/2005 | 27678 Santa Margarita Pky | Mission Viejo | CA |
| 2340 | 1168343 | MOV | | 7/15/2005 | 27678 Santa Margarita Pky | Mission Viejo | CA |
| 2341 | 1168344 | MOV | | 7/15/2005 | 28721 Los Alisos Blvd | Mission Viejo | CA |
| 2342 | 1168345 | MOV | | 7/15/2005 | 28721 Los Alisos Blvd | Mission Viejo | CA |
| 2343 | 1168346 | MOV | | 7/15/2005 | 27755 Santa Margarita Pky | Mission Viejo | CA |
| 2344 | 1168347 | MOV | | 7/15/2005 | 27755 Santa Margarita Pky | Mission Viejo | CA |
| 2345 | 1168348 | JPG | | 7/15/2005 | 27755 Santa Margarita Pky | Mission Viejo | CA |
| 2346 | 1168349 | MOV | | 7/15/2005 | 26734 Portola Pky | Foothill Ranch | CA |
| 2347 | 1168350 | MOV | | 7/15/2005 | 26734 Portola Pky | Foothill Ranch | CA |
| 2348 | 1168351 | JPG | | 7/15/2005 | 26734 Portola Pky | Foothill Ranch | CA |
| 2349 | 1733535 | MOV | | 7/15/2005 | 240 Brea Blvd | Brea | CA |
| 2350 | 1733537 | MOV | | 7/15/2005 | 240 Brea Blvd | Brea | CA |
| 2351 | 1738417 | MOV | | 7/15/2005 | 12400 Amargosa Rd | Victorville | CA |
| 2352 | 1738418 | MOV | | 7/15/2005 | 12400 Amargosa Rd | Victorville | CA |
| 2353 | 1750543 | MOV | | 7/15/2005 | 26682 Portola Pky | Foothill Ranch | CA |
| 2354 | 1750544 | MOV | | 7/15/2005 | 26682 Portola Pky | Foothill Ranch | CA |
| 2355 | 1757531 | MOV | | 7/15/2005 | 1401 E Foothill Blvd | Upland | CA |
| 2356 | 1757532 | MOV | | 7/15/2005 | 1401 E Foothill Blvd | Upland | CA |
| 2357 | 1758668 | MOV | | 7/15/2005 | 101 W Imperial Hwy | Brea | CA |
| 2358 | 1758669 | MOV | | 7/15/2005 | 101 W Imperial Hwy | Brea | CA |
| 2359 | 1759418 | MOV | | 7/15/2005 | 24395 Alicia Pky | Mission Viejo | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2360 | 1759419 | MOV | 7/15/2005 | 24395 Alicia Pky | Mission Viejo | CA |
|------|---------|-----|-----------|------------------|---------------|-----|
| 2361 | 1733534 | JPG | 7/12/2005 | 240 Brea Blvd | Brea | CA |
| 2362 | 1758667 | JPG | 7/12/2005 | 101 W Imperial Hwy | Brea | CA |
| 2363 | 1759417 | JPG | 7/12/2005 | 24395 Alicia Pky | Mission Viejo | CA |
| 2364 | 1750542 | JPG | 7/11/2005 | 26682 Portola Pky | Foothill Ranch | CA |
| 2365 | 1759340 | JPG | 7/11/2005 | 29821 Aventura | Rancho Santa Margarita | CA |
| 2366 | 1731547 | MOV | 7/9/2005 | 16555 Von Karman Ave | Irvine | CA |
| 2367 | 1731548 | MOV | 7/9/2005 | 16555 Von Karman Ave | Irvine | CA |
| 2368 | 1735822 | MOV | 7/9/2005 | 4200 Chino Hills Pky | Chino Hills | CA |
| 2369 | 1735823 | MOV | 7/9/2005 | 4200 Chino Hills Pky | Chino Hills | CA |
| 2370 | 1745412 | MOV | 7/9/2005 | 4004 Little Rd | Arlington | TX |
| 2371 | 1745413 | MOV | 7/9/2005 | 4004 Little Rd | Arlington | TX |
| 2372 | 1748846 | MOV | 7/9/2005 | 1501 Rimpau Ave | Corona | CA |
| 2373 | 1748847 | MOV | 7/9/2005 | 1501 Rimpau Ave | Corona | CA |
| 2374 | 1757856 | MOV | 7/9/2005 | 1181 Magnolia Ave | Corona | CA |
| 2375 | 1757857 | MOV | 7/9/2005 | 1181 Magnolia Ave | Corona | CA |
| 2376 | 1758487 | MOV | 7/9/2005 | 12155 Central Ave | Chino Hills | CA |
| 2377 | 1758488 | MOV | 7/9/2005 | 12155 Central Ave | Chino Hills | CA |
| 2378 | 1759689 | JPG | 7/9/2005 | 251 S Lincoln Ave | Corona | CA |
| 2379 | 1759691 | MOV | 7/9/2005 | 251 S Lincoln Ave | Corona | CA |
| 2380 | 1759692 | MOV | 7/9/2005 | 251 S Lincoln Ave | Corona | CA |
| 2381 | 1760105 | MOV | 7/9/2005 | 1260 Magnolia Ave | Corona | CA |
| 2382 | 1760106 | MOV | 7/9/2005 | 1260 Magnolia Ave | Corona | CA |
| 2383 | 419861 | JPG | 7/8/2005 | 251 S Lincoln Ave | Corona | CA |
| 2384 | 581401 | JPG | 7/8/2005 | 31910 Del Obispo St | San Juan Capistrano | CA |
| 2385 | 588630 | JPG | 7/8/2005 | 15941 Red Hill Ave | Tustin | CA |
| 2386 | 597745 | JPG | 7/8/2005 | 3180 Red Hill Ave | Costa Mesa | CA |
| 2387 | 602252 | JPG | 7/8/2005 | 15901 Red Hill Ave | Tustin | CA |
| 2388 | 602273 | JPG | 7/8/2005 | 9755 Research Dr | Irvine | CA |
| 2389 | 603222 | JPG | 7/8/2005 | 3130 Airway Ave | Costa Mesa | CA |
| 2390 | 607318 | JPG | 7/8/2005 | 16700 Red Hill Ave | Irvine | CA |
| 2391 | 630640 | JPG | 7/8/2005 | 15991 Red Hill Ave | Tustin | CA |
| 2392 | 631617 | JPG | 7/8/2005 | 16555 Von Karman Ave | Irvine | CA |
| 2393 | 1142229 | MOV | 7/8/2005 | 1750 Edinger Ave | Santa Ana | CA |
| 2394 | 1142231 | MOV | 7/8/2005 | 1750 Edinger Ave | Santa Ana | CA |
| 2395 | 1142232 | JPG | 7/8/2005 | 1750 Edinger Ave | Santa Ana | CA |
| 2396 | 1142233 | JPG | 7/8/2005 | 1922 Barranca Pky | Irvine | CA |
| 2397 | 1142235 | MOV | 7/8/2005 | 1260 Magnolia Ave | Corona | CA |
| 2398 | 1142236 | JPG | 7/8/2005 | 1260 Magnolia Ave | Corona | CA |
| 2399 | 1142237 | MOV | 7/8/2005 | 1260 Magnolia Ave | Corona | CA |
| 2400 | 1142239 | MOV | 7/8/2005 | 1120 Hamner Ave | Norco | CA |
| 2401 | 1142240 | MOV | 7/8/2005 | 1120 Hamner Ave | Norco | CA |
| 2402 | 1142241 | JPG | 7/8/2005 | 1120 Hamner Ave | Norco | CA |
| 2403 | 1142245 | MOV | 7/8/2005 | 251 S Lincoln Ave | Corona | CA |
| 2404 | 1142246 | MOV | 7/8/2005 | 251 S Lincoln Ave | Corona | CA |
| 2405 | 1142250 | JPG | 7/8/2005 | Alton Pky | Irvine | CA |
| 2406 | 1745411 | JPG | 7/8/2005 | 4004 Little Rd | Arlington | TX |
| 2407 | 1748845 | JPG | 7/7/2005 | 1501 Rimpau Ave | Corona | CA |
| 2408 | 1757855 | JPG | 7/7/2005 | 1181 Magnolia Ave | Corona | CA |
| 2409 | 1760104 | JPG | 7/7/2005 | 1260 Magnolia Ave | Corona | CA |
| 2410 | 1735509 | JPG | 7/5/2005 | 5455 Philadelphia St | Chino | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2411 | 1735820 | JPG | 7/5/2005 | 4200 Chino Hills Pky | Chino Hills | CA |
| 2412 | 1758486 | JPG | 7/5/2005 | 12155 Central Ave | Chino Hills | CA |
| 2413 | 1738011 | MOV | 7/2/2005 | 1500 E Village Way | Orange | CA |
| 2414 | 1738012 | MOV | 7/2/2005 | 1500 E Village Way | Orange | CA |
| 2415 | 1738463 | MOV | 7/2/2005 | 110 W Lincoln Ave | Anaheim | CA |
| 2416 | 1738464 | MOV | 7/2/2005 | 110 W Lincoln Ave | Anaheim | CA |
| 2417 | 1739235 | MOV | 7/2/2005 | 3352 Yorba Linda Blvd | Fullerton | CA |
| 2418 | 1739236 | MOV | 7/2/2005 | 3352 Yorba Linda Blvd | Fullerton | CA |
| 2419 | 1739876 | MOV | 7/2/2005 | 1344 N Tustin St | Orange | CA |
| 2420 | 1739877 | MOV | 7/2/2005 | 1344 N Tustin St | Orange | CA |
| 2421 | 1747221 | MOV | 7/2/2005 | 1111 E Imperial Hwy | Placentia | CA |
| 2422 | 1747222 | MOV | 7/2/2005 | 1111 E Imperial Hwy | Placentia | CA |
| 2423 | 1751642 | MOV | 7/2/2005 | 600 N Rose Dr | Placentia | CA |
| 2424 | 1751643 | MOV | 7/2/2005 | 600 N Rose Dr | Placentia | CA |
| 2425 | 1753028 | JPG | 7/2/2005 | 2143 N Tustin St | Orange | CA |
| 2426 | 1753029 | MOV | 7/2/2005 | 2143 N Tustin St | Orange | CA |
| 2427 | 1753032 | MOV | 7/2/2005 | 2143 N Tustin St | Orange | CA |
| 2428 | 1754968 | MOV | 7/2/2005 | 1601 E Imperial Hwy | Brea | CA |
| 2429 | 1754969 | MOV | 7/2/2005 | 1601 E Imperial Hwy | Brea | CA |
| 2430 | 1758108 | MOV | 7/2/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 2431 | 1758109 | MOV | 7/2/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 2432 | 1758968 | MOV | 7/2/2005 | 705 E Birch St | Brea | CA |
| 2433 | 1758969 | MOV | 7/2/2005 | 705 E Birch St | Brea | CA |
| 2434 | 1759010 | MOV | 7/2/2005 | 110 E Yorba Linda Blvd | Placentia | CA |
| 2435 | 1759012 | MOV | 7/2/2005 | 110 E Yorba Linda Blvd | Placentia | CA |
| 2436 | 1759084 | MOV | 7/2/2005 | 2500 E Imperial Hwy | Brea | CA |
| 2437 | 1759085 | MOV | 7/2/2005 | 2500 E Imperial Hwy | Brea | CA |
| 2438 | 1759361 | MOV | 7/2/2005 | 2315 E Imperial Hwy | Brea | CA |
| 2439 | 1759362 | MOV | 7/2/2005 | 2315 E Imperial Hwy | Brea | CA |
| 2440 | 1759489 | MOV | 7/2/2005 | 1623 W Katella Ave | Orange | CA |
| 2441 | 1759490 | MOV | 7/2/2005 | 1623 W Katella Ave | Orange | CA |
| 2442 | 597406 | JPG | 7/1/2005 | 2920 Yorba Linda Blvd | Fullerton | CA |
| 2443 | 597891 | JPG | 7/1/2005 | 2315 E Imperial Hwy | Brea | CA |
| 2444 | 605181 | JPG | 7/1/2005 | 110 W Lincoln Ave | Anaheim | CA |
| 2445 | 605311 | JPG | 7/1/2005 | 2300 Harbor Blvd | Costa Mesa | CA |
| 2446 | 613659 | JPG | 7/1/2005 | 1309 E Katella Ave | Orange | CA |
| 2447 | 639295 | JPG | 7/1/2005 | 2500 E Imperial Hwy | Brea | CA |
| 2448 | 645524 | JPG | 7/1/2005 | 20375 Yorba Linda Blvd | Yorba Linda | CA |
| 2449 | 645612 | JPG | 7/1/2005 | 1804 N Placentia Ave | Placentia | CA |
| 2450 | 669025 | JPG | 7/1/2005 | 1601 E Imperial Hwy | Brea | CA |
| 2451 | 966147 | JPG | 7/1/2005 | 110 E Yorba Linda Blvd | Placentia | CA |
| 2452 | 971105 | JPG | 7/1/2005 | 406 N Euclid St | Anaheim | CA |
| 2453 | 975440 | JPG | 7/1/2005 | 1510 W 6th St | Corona | CA |
| 2454 | 982056 | JPG | 7/1/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 2455 | 985776 | JPG | 7/1/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 2456 | 1134611 | JPG | 7/1/2005 | 1065 Brea Mall | Brea | CA |
| 2457 | 1134612 | MOV | 7/1/2005 | 1065 Brea Mall | Brea | CA |
| 2458 | 1134613 | MOV | 7/1/2005 | 1065 Brea Mall | Brea | CA |
| 2459 | 1134616 | JPG | 7/1/2005 | 705 E Birch St | Brea | CA |
| 2460 | 1134617 | MOV | 7/1/2005 | 705 E Birch St | Brea | CA |
| 2461 | 1134618 | MOV | 7/1/2005 | 705 E Birch St | Brea | CA |
| 2462 | 1134619 | JPG | 7/1/2005 | 1500 E Village Way | Orange | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2463 | 1134622 | JPG | 7/1/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 2464 | 1134623 | MOV | 7/1/2005 | 2920 Yorba Linda Blvd | Fullerton | CA |
| 2465 | 1134624 | MOV | 7/1/2005 | 2920 Yorba Linda Blvd | Fullerton | CA |
| 2466 | 1134625 | MOV | 7/1/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 2467 | 1134626 | MOV | 7/1/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 2468 | 1134627 | MOV | 7/1/2005 | 406 N Euclid St | Anaheim | CA |
| 2469 | 1134628 | MOV | 7/1/2005 | 406 N Euclid St | Anaheim | CA |
| 2470 | 1134629 | MOV | 7/1/2005 | 2315 E Imperial Hwy | Brea | CA |
| 2471 | 1134630 | MOV | 7/1/2005 | 2315 E Imperial Hwy | Brea | CA |
| 2472 | 1134631 | MOV | 7/1/2005 | 2500 E Imperial Hwy | Brea | CA |
| 2473 | 1134632 | MOV | 7/1/2005 | 2500 E Imperial Hwy | Brea | CA |
| 2474 | 1134633 | MOV | 7/1/2005 | 1309 E Katella Ave | Orange | CA |
| 2475 | 1134634 | MOV | 7/1/2005 | 1309 E Katella Ave | Orange | CA |
| 2476 | 1134635 | MOV | 7/1/2005 | 110 W Lincoln Ave | Anaheim | CA |
| 2477 | 1134636 | MOV | 7/1/2005 | 110 W Lincoln Ave | Anaheim | CA |
| 2478 | 1134637 | MOV | 7/1/2005 | 2300 Harbor Blvd | Costa Mesa | CA |
| 2479 | 1134638 | MOV | 7/1/2005 | 2300 Harbor Blvd | Costa Mesa | CA |
| 2480 | 1134639 | MOV | 7/1/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 2481 | 1134640 | MOV | 7/1/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 2482 | 1134641 | MOV | 7/1/2005 | 20375 Yorba Linda Blvd | Yorba Linda | CA |
| 2483 | 1134642 | MOV | 7/1/2005 | 20375 Yorba Linda Blvd | Yorba Linda | CA |
| 2484 | 1134643 | MOV | 7/1/2005 | 1804 N Placentia Ave | Placentia | CA |
| 2485 | 1134644 | MOV | 7/1/2005 | 1804 N Placentia Ave | Placentia | CA |
| 2486 | 1134645 | MOV | 7/1/2005 | 110 E Yorba Linda Blvd | Placentia | CA |
| 2487 | 1134647 | MOV | 7/1/2005 | 1601 E Imperial Hwy | Brea | CA |
| 2488 | 1134648 | MOV | 7/1/2005 | 1601 E Imperial Hwy | Brea | CA |
| 2489 | 1738462 | MOV | 7/1/2005 | 110 W Lincoln Ave | Anaheim | CA |
| 2490 | 1739233 | JPG | 7/1/2005 | 3352 Yorba Linda Blvd | Fullerton | CA |
| 2491 | 1759009 | JPG | 7/1/2005 | 110 E Yorba Linda Blvd | Placentia | CA |
| 2492 | 1732477 | JPG | 6/30/2005 | 1804 N Placentia Ave | Placentia | CA |
| 2493 | 1747220 | JPG | 6/30/2005 | 1111 E Imperial Hwy | Placentia | CA |
| 2494 | 1751641 | JPG | 6/30/2005 | 600 N Rose Dr | Placentia | CA |
| 2495 | 1754966 | JPG | 6/30/2005 | 1601 E Imperial Hwy | Brea | CA |
| 2496 | 1758967 | JPG | 6/30/2005 | 705 E Birch St | Brea | CA |
| 2497 | 1759083 | JPG | 6/30/2005 | 2500 E Imperial Hwy | Brea | CA |
| 2498 | 1759360 | JPG | 6/30/2005 | 2315 E Imperial Hwy | Brea | CA |
| 2499 | 1758107 | JPG | 6/29/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 2500 | 1736058 | MOV | 6/28/2005 | 33959 Doheny Park Rd | San Juan Capistrano | CA |
| 2501 | 1738806 | MOV | 6/28/2005 | 555 Shops At Mission Viejo | Mission Viejo | CA |
| 2502 | 1738807 | MOV | 6/28/2005 | 555 Shops At Mission Viejo | Mission Viejo | CA |
| 2503 | 1739089 | JPG | 6/28/2005 | 71 Fortune Dr | Irvine | CA |
| 2504 | 1739092 | MOV | 6/28/2005 | 71 Fortune Dr | Irvine | CA |
| 2505 | 1739093 | MOV | 6/28/2005 | 71 Fortune Dr | Irvine | CA |
| 2506 | 1739219 | MOV | 6/28/2005 | 1500 N Lemon St | Anaheim | CA |
| 2507 | 1739220 | MOV | 6/28/2005 | 1500 N Lemon St | Anaheim | CA |
| 2508 | 1739875 | JPG | 6/28/2005 | 1344 N Tustin St | Orange | CA |
| 2509 | 1752227 | MOV | 6/28/2005 | 88 E Orangethorpe Ave | Anaheim | CA |
| 2510 | 1752228 | MOV | 6/28/2005 | 88 E Orangethorpe Ave | Anaheim | CA |
| 2511 | 1759902 | MOV | 6/28/2005 | 6140 Hamner Ave | Mira Loma | CA |
| 2512 | 1759903 | MOV | 6/28/2005 | 6140 Hamner Ave | Mira Loma | CA |
| 2513 | 1731590 | MOV | 6/25/2005 | 27441 Crown Valley | Mission Viejo | CA |
| 2514 | 1731591 | MOV | 6/25/2005 | 27441 Crown Valley | Mission Viejo | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2515 | 1732055 | MOV | 6/25/2005 | 1020 S Harbor Blvd | Fullerton | CA |
|------|---------|-----|-----------|---------------------|-----------|-----|
| 2516 | 1732057 | MOV | 6/25/2005 | 1020 S Harbor Blvd | Fullerton | CA |
| 2517 | 1732058 | MOV | 6/25/2005 | 1020 S Harbor Blvd | Fullerton | CA |
| 2518 | 1733731 | MOV | 6/25/2005 | 804 Avenida Pico | San Clemente | CA |
| 2519 | 1733732 | MOV | 6/25/2005 | 804 Avenida Pico | San Clemente | CA |
| 2520 | 1735615 | MOV | 6/25/2005 | 1307 S Harbor Blvd | Fullerton | CA |
| 2521 | 1735616 | MOV | 6/25/2005 | 1307 S Harbor Blvd | Fullerton | CA |
| 2522 | 1736057 | MOV | 6/25/2005 | 33959 Doheny Park Rd | San Juan Capistrano | CA |
| 2523 | 1736194 | MOV | 6/25/2005 | 638 Camino De Los Mares | San Clemente | CA |
| 2524 | 1736195 | MOV | 6/25/2005 | 638 Camino De Los Mares | San Clemente | CA |
| 2525 | 1738177 | MOV | 6/25/2005 | 246 E Orangefair | Fullerton | CA |
| 2526 | 1738179 | MOV | 6/25/2005 | 246 E Orangefair | Fullerton | CA |
| 2527 | 1738216 | MOV | 6/25/2005 | Oso Pky | Mission Viejo | CA |
| 2528 | 1738217 | MOV | 6/25/2005 | Oso Pky | Mission Viejo | CA |
| 2529 | 1738235 | MOV | 6/25/2005 | 2601 Green River Rd | Corona | CA |
| 2530 | 1738236 | MOV | 6/25/2005 | 2601 Green River Rd | Corona | CA |
| 2531 | 1738325 | MOV | 6/25/2005 | 2002 E Lincoln Ave | Anaheim | CA |
| 2532 | 1738326 | MOV | 6/25/2005 | 2002 E Lincoln Ave | Anaheim | CA |
| 2533 | 1758186 | MOV | 6/25/2005 | 1925 E La Palma Ave | Anaheim | CA |
| 2534 | 1758187 | MOV | 6/25/2005 | 1925 E La Palma Ave | Anaheim | CA |
| 2535 | 1758430 | MOV | 6/25/2005 | 1110 W 6th St | Corona | CA |
| 2536 | 405249 | JPG | 6/24/2005 | 2601 Green River Rd | Corona | CA |
| 2537 | 434189 | JPG | 6/24/2005 | 12511 Limonite Ave | Mira Loma | CA |
| 2538 | 597183 | JPG | 6/24/2005 | 1307 S Harbor Blvd | Fullerton | CA |
| 2539 | 605759 | JPG | 6/24/2005 | 638 Camino De Los Mares | San Clemente | CA |
| 2540 | 606956 | JPG | 6/24/2005 | 35 Via Pico Plz | San Clemente | CA |
| 2541 | 608199 | JPG | 6/24/2005 | 2002 E Lincoln Ave | Anaheim | CA |
| 2542 | 609595 | JPG | 6/24/2005 | 27441 Crown Valley | Mission Viejo | CA |
| 2543 | 637634 | JPG | 6/24/2005 | 2002 E Lincoln Ave | Anaheim | CA |
| 2544 | 642586 | JPG | 6/24/2005 | 1020 S Harbor Blvd | Fullerton | CA |
| 2545 | 642827 | JPG | 6/24/2005 | 804 Avenida Pico | San Clemente | CA |
| 2546 | 666684 | JPG | 6/24/2005 | 1925 E La Palma Ave | Anaheim | CA |
| 2547 | 668953 | JPG | 6/24/2005 | 25210 Marguerite Pky | Mission Viejo | CA |
| 2548 | 1123834 | JPG | 6/24/2005 | 1110 6th St | Corona | CA |
| 2549 | 1123835 | JPG | 6/24/2005 | 1110 6th St | Corona | CA |
| 2550 | 1123836 | JPG | 6/24/2005 | 246 E Orangefair | Fullerton | CA |
| 2551 | 1123837 | JPG | 6/24/2005 | 246 E Orangefair | Fullerton | CA |
| 2552 | 1123839 | JPG | 6/24/2005 | 27952 Hillcrest | Mission Viejo | CA |
| 2553 | 1123840 | JPG | 6/24/2005 | 1307 S Harbor Blvd | Fullerton | CA |
| 2554 | 1123841 | JPG | 6/24/2005 | 1925 E La Palma Ave | Anaheim | CA |
| 2555 | 1123842 | JPG | 6/24/2005 | 33959 Doheny Park Rd | San Juan Capistrano | CA |
| 2556 | 1123843 | JPG | 6/24/2005 | Oso Pky | Mission Viejo | CA |
| 2557 | 1736627 | JPG | 6/24/2005 | 25210 Marguerite Pky | Mission Viejo | CA |
| 2558 | 1738805 | JPG | 6/24/2005 | 555 Shops At Mission Viejo | Mission Viejo | CA |
| 2559 | 1751056 | JPG | 6/24/2005 | 500 Westminster Mall | Westminster | CA |
| 2560 | 1759901 | JPG | 6/23/2005 | 6140 Hamner Ave | Mira Loma | CA |
| 2561 | 1732046 | JPG | 6/22/2005 | 1020 S Harbor Blvd | Fullerton | CA |
| 2562 | 1732051 | JPG | 6/22/2005 | 1020 S Harbor Blvd | Fullerton | CA |
| 2563 | 1735614 | JPG | 6/22/2005 | 1307 S Harbor Blvd | Fullerton | CA |
| 2564 | 1739218 | JPG | 6/22/2005 | 1500 N Lemon St | Anaheim | CA |
| 2565 | 1752226 | JPG | 6/22/2005 | 88 E Orangethorpe Ave | Anaheim | CA |
| 2566 | 1758183 | JPG | 6/22/2005 | 1925 E La Palma Ave | Anaheim | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2567 | 1758184 | JPG | 6/22/2005 | 1925 E La Palma Ave | Anaheim | CA |
| 2568 | 592002 | JPG | 6/21/2005 | 5729 E La Palma Ave | Anaheim | CA |
| 2569 | 1116283 | JPG | 6/21/2005 | 5729 E La Palma Ave | Anaheim | CA |
| 2570 | 1736886 | MOV | 6/20/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 2571 | 631646 | JPG | 6/18/2005 | 5550 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2572 | 642770 | JPG | 6/18/2005 | 6 Pointe Dr | Brea | CA |
| 2573 | 645575 | JPG | 6/18/2005 | 355 Goddard | Irvine | CA |
| 2574 | 645691 | JPG | 6/18/2005 | 1 Doppler | Irvine | CA |
| 2575 | 964158 | JPG | 6/18/2005 | 4400 Ontario Mills Pky | Ontario | CA |
| 2576 | 964255 | JPG | 6/18/2005 | 1 Mills Cir | Ontario | CA |
| 2577 | 1111861 | JPG | 6/18/2005 | 2926 S Pendleton Ave | Santa Ana | CA |
| 2578 | 1111862 | JPG | 6/18/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2579 | 1111864 | JPG | 6/18/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2580 | 1111867 | JPG | 6/18/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2581 | 1111868 | JPG | 6/18/2005 | 51-115 Technology Dr | Irvine | CA |
| 2582 | 1111869 | JPG | 6/18/2005 | 51-115 Technology Dr | Irvine | CA |
| 2583 | 1111870 | JPG | 6/18/2005 | 4400 Ontario Mills Pky | Ontario | CA |
| 2584 | 1111873 | JPG | 6/18/2005 | 3340 Riverside Dr | Chino | CA |
| 2585 | 1111874 | JPG | 6/18/2005 | 3340 Riverside Dr | Chino | CA |
| 2586 | 1111876 | JPG | 6/18/2005 | 12840 Reservoir St | Chino | CA |
| 2587 | 1111877 | JPG | 6/18/2005 | 12840 Reservoir St | Chino | CA |
| 2588 | 1111879 | JPG | 6/18/2005 | 3340 Riverside Dr | Chino | CA |
| 2589 | 1111881 | JPG | 6/18/2005 | 3340 Riverside Dr | Chino | CA |
| 2590 | 1111891 | JPG | 6/18/2005 | 15 Edelman Dr | Irvine | CA |
| 2591 | 1111893 | JPG | 6/18/2005 | 15 Edelman Dr | Irvine | CA |
| 2592 | 1111895 | JPG | 6/18/2005 | 32 Tesla Way | Irvine | CA |
| 2593 | 1111896 | JPG | 6/18/2005 | 32 Tesla Way | Irvine | CA |
| 2594 | 1111898 | JPG | 6/18/2005 | 15 Doppler Dr | Irvine | CA |
| 2595 | 1111900 | JPG | 6/18/2005 | 15 Doppler Dr | Irvine | CA |
| 2596 | 1111905 | JPG | 6/18/2005 | 300 W Whittier Blvd | La Habra | CA |
| 2597 | 1111906 | JPG | 6/18/2005 | 300 W Whittier Blvd | La Habra | CA |
| 2598 | 1111908 | JPG | 6/18/2005 | 2 Doppler Dr | Irvine | CA |
| 2599 | 1111909 | JPG | 6/18/2005 | 2 Doppler Dr | Irvine | CA |
| 2600 | 1111911 | JPG | 6/18/2005 | 9801 Research Dr | Irvine | CA |
| 2601 | 1111912 | JPG | 6/18/2005 | 9801 Research Dr | Irvine | CA |
| 2602 | 1735389 | MOV | 6/18/2005 | 5701 Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2603 | 1735390 | MOV | 6/18/2005 | 5701 Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2604 | 1735860 | MOV | 6/18/2005 | 1 Mills Cir | Ontario | CA |
| 2605 | 1735861 | MOV | 6/18/2005 | 1 Mills Cir | Ontario | CA |
| 2606 | 1736005 | MOV | 6/18/2005 | 5550 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2607 | 1736006 | MOV | 6/18/2005 | 5550 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2608 | 1736885 | MOV | 6/18/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 2609 | 1737989 | MOV | 6/18/2005 | 4400 Ontario Mills Pky | Ontario | CA |
| 2610 | 1737990 | MOV | 6/18/2005 | 4400 Ontario Mills Pky | Ontario | CA |
| 2611 | 1739104 | MOV | 6/18/2005 | 51-115 Technology Dr | Irvine | CA |
| 2612 | 1739105 | MOV | 6/18/2005 | 51-115 Technology Dr | Irvine | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

51

| 2613 | 1735381 | JPG | | 6/17/2005 | 5701 Santa Ana Canyon Rd | Anaheim Hills | CA |
|---|---|---|---|---|---|---|---|
| 2614 | 1735388 | JPG | | 6/17/2005 | 5701 Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2615 | 1203250 | JPG | | 6/15/2005 | 10300 Central Ave | Montclair | CA |
| 2616 | 1203251 | JPG | | 6/15/2005 | 171 S E St | San Bernardino | CA |
| 2617 | 601246 | JPG | | 6/10/2005 | 4530 Eisenhower Cir | Anaheim Hills | CA |
| 2618 | 605029 | JPG | | 6/10/2005 | 4780 E Wesley Dr | Anaheim | CA |
| 2619 | 605413 | JPG | | 6/10/2005 | 4931 E Landon Dr | Anaheim | CA |
| 2620 | 659207 | JPG | | 6/10/2005 | 3564 E Enterprise Dr | Anaheim | CA |
| 2621 | 664275 | JPG | | 6/10/2005 | 1006 N Tustin Ave | Anaheim | CA |
| 2622 | 1074231 | JPG | | 6/10/2005 | 1380 N Lakeview Ave | Anaheim | CA |
| 2623 | 1074232 | JPG | | 6/10/2005 | 1380 N Lakeview Ave | Anaheim | CA |
| 2624 | 1074233 | JPG | | 6/10/2005 | 1156 N Fee Ana St | Anaheim | CA |
| 2625 | 1074234 | JPG | | 6/10/2005 | 1156 N Fee Ana St | Anaheim | CA |
| 2626 | 1074235 | JPG | | 6/10/2005 | 4730 E Wesley Dr | Anaheim | CA |
| 2627 | 1074236 | JPG | | 6/10/2005 | 4730 E Wesley Dr | Anaheim | CA |
| 2628 | 1074240 | JPG | | 6/10/2005 | 4769 E Wesley Dr | Anaheim | CA |
| 2629 | 1074243 | JPG | | 6/10/2005 | 4769 E Wesley Dr | Anaheim | CA |
| 2630 | 1074250 | JPG | | 6/10/2005 | 1465 N Brasher St | Anaheim | CA |
| 2631 | 1074251 | JPG | | 6/10/2005 | 1160 N Fee Ana St | Anaheim | CA |
| 2632 | 1074253 | JPG | | 6/10/2005 | 1160 N Fee Ana St | Anaheim | CA |
| 2633 | 1074257 | JPG | | 6/10/2005 | 1176 N Osprey Cir | Anaheim | CA |
| 2634 | 1074259 | JPG | | 6/10/2005 | 1176 N Osprey Cir | Anaheim | CA |
| 2635 | 1074261 | JPG | | 6/10/2005 | 4930 E La Palma Ave | Anaheim | CA |
| 2636 | 1074263 | JPG | | 6/10/2005 | 4930 E La Palma Ave | Anaheim | CA |
| 2637 | 1074265 | JPG | | 6/10/2005 | 4560 E Eisenhower Cir | Anaheim | CA |
| 2638 | 1074267 | JPG | | 6/10/2005 | 4560 E Eisenhower Cir | Anaheim | CA |
| 2639 | 1736025 | MOV | | 6/10/2005 | 701 Serrano Ave | Anaheim Hills | CA |
| 2640 | 1736026 | MOV | | 6/10/2005 | 701 Serrano Ave | Anaheim Hills | CA |
| 2641 | 1738954 | MOV | | 6/10/2005 | 23000 Savi Ranch Pky | Yorba Linda | CA |
| 2642 | 1738956 | MOV | | 6/10/2005 | 23000 Savi Ranch Pky | Yorba Linda | CA |
| 2643 | 1738957 | MOV | | 6/10/2005 | 23000 Savi Ranch Pky | Yorba Linda | CA |
| 2644 | 1738971 | JPG | | 6/10/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2645 | 1738976 | JPG | | 6/10/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2646 | 1738977 | MOV | | 6/10/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2647 | 1738978 | MOV | | 6/10/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2648 | 1738979 | MOV | | 6/10/2005 | 8020 E Santa Ana Canyon Rd | Anaheim Hills | CA |
| 2649 | 1738948 | JPG | | 6/9/2005 | 23000 Savi Ranch Pky | Yorba Linda | CA |
| 2650 | 1738950 | JPG | | 6/9/2005 | 23000 Savi Ranch Pky | Yorba Linda | CA |
| 2651 | 1738953 | JPG | | 6/9/2005 | 23000 Savi Ranch Pky | Yorba Linda | CA |
| 2652 | 591797 | JPG | | 6/7/2005 | 1900 E McFadden Ave | Tustin | CA |
| 2653 | 597453 | JPG | | 6/7/2005 | 17200 Red Hill Ave | Irvine | CA |
| 2654 | 601325 | JPG | | 6/7/2005 | 16812 Red Hill Ave | Irvine | CA |
| 2655 | 602726 | JPG | | 6/7/2005 | 6900 Oran Cir | Buena Park | CA |
| 2656 | 603127 | JPG | | 6/7/2005 | 1551 S State College Blvd | Anaheim | CA |
| 2657 | 605310 | JPG | | 6/7/2005 | 1801 E Katella Ave | Anaheim | CA |
| 2658 | 605875 | JPG | | 6/7/2005 | 1821 E Dyer Rd | Santa Ana | CA |
| 2659 | 607170 | JPG | | 6/7/2005 | 6870 Oran Cir | Buena Park | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2660 | 608320 | JPG | 6/7/2005 | 1800 E Dyer Rd | Santa Ana | CA |
| 2661 | 612548 | JPG | 6/7/2005 | 17751 Mitchell N | Irvine | CA |
| 2662 | 612707 | JPG | 6/7/2005 | 1924 E McFadden Ave | Santa Ana | CA |
| 2663 | 613650 | JPG | 6/7/2005 | 1972 E McFadden Ave | Santa Ana | CA |
| 2664 | 637317 | JPG | 6/7/2005 | 1936 E McFadden Ave | Santa Ana | CA |
| 2665 | 642283 | JPG | 6/7/2005 | 6880 Oran Cir | Buena Park | CA |
| 2666 | 642507 | JPG | 6/7/2005 | 1085 N Parker St | Orange | CA |
| 2667 | 642528 | JPG | 6/7/2005 | 1031 N Parker St | Orange | CA |
| 2668 | 645244 | JPG | 6/7/2005 | 1211 Ritchey St | Santa Ana | CA |
| 2669 | 645671 | JPG | 6/7/2005 | 1960 E McFadden Ave | Santa Ana | CA |
| 2670 | 666487 | JPG | 6/7/2005 | 1111 Bell Ave | Tustin | CA |
| 2671 | 1048678 | JPG | 6/7/2005 | 17702 Mitchell N | Irvine | CA |
| 2672 | 1069716 | JPG | 6/7/2005 | 7431 Cerritos Ave | Stanton | CA |
| 2673 | 1069718 | JPG | 6/7/2005 | 7431 Cerritos Ave | Stanton | CA |
| 2674 | 1069719 | JPG | 6/7/2005 | 201 N Helena St | Anaheim | CA |
| 2675 | 1069722 | JPG | 6/7/2005 | 201 N Helena St | Anaheim | CA |
| 2676 | 1069724 | JPG | 6/7/2005 | 405 Halesworth St | Santa Ana | CA |
| 2677 | 1069726 | JPG | 6/7/2005 | 405 Halesworth St | Santa Ana | CA |
| 2678 | 1069730 | JPG | 6/7/2005 | 17702 Mitchell N | Irvine | CA |
| 2679 | 1069731 | JPG | 6/7/2005 | 17702 Mitchell N | Irvine | CA |
| 2680 | 1069741 | JPG | 6/7/2005 | 7448 Orangethorpe Ave | Buena Park | CA |
| 2681 | 1069743 | JPG | 6/7/2005 | 7448 Orangethorpe Ave | Buena Park | CA |
| 2682 | 1069760 | JPG | 6/7/2005 | 1531 S State College Blvd | Anaheim | CA |
| 2683 | 1069762 | JPG | 6/7/2005 | 1531 State College Blvd | Anaheim | CA |
| 2684 | 1069764 | JPG | 6/7/2005 | 1078 N Parker St | Orange | CA |
| 2685 | 1069767 | JPG | 6/7/2005 | 1078 N Parker St | Orange | CA |
| 2686 | 1069786 | JPG | 6/7/2005 | 6870 Oran Cir | Buena Park | CA |
| 2687 | 1069801 | JPG | 6/7/2005 | 6900 Oran Cir | Buena Park | CA |
| 2688 | 1069803 | JPG | 6/7/2005 | 6936 Oran Cir | Buena Park | CA |
| 2689 | 1069804 | JPG | 6/7/2005 | 6936 Oran Cir | Buena Park | CA |
| 2690 | 1065896 | JPG | 6/6/2005 | 31601 Avenida Los Cerritos Rd | San Juan Capistrano | CA |
| 2691 | 1065898 | JPG | 6/6/2005 | 33272 Valle Rd | San Juan Capistrano | CA |
| 2692 | 1065899 | JPG | 6/6/2005 | 718 S Harbor Blvd | Santa Ana | CA |
| 2693 | 1065900 | JPG | 6/6/2005 | 718 S Harbor Blvd | Santa Ana | CA |
| 2694 | 402506 | JPG | 6/3/2005 | 629 E Foothill Blvd | Rialto | CA |
| 2695 | 417953 | JPG | 6/3/2005 | Mill St | San Bernardino | CA |
| 2696 | 597519 | JPG | 6/3/2005 | 3960 Prospect Ave | Yorba Linda | CA |
| 2697 | 601338 | JPG | 6/3/2005 | 3830 Prospect Ave | Yorba Linda | CA |
| 2698 | 605896 | JPG | 6/3/2005 | 3940 Prospect Ave | Yorba Linda | CA |
| 2699 | 633216 | JPG | 6/3/2005 | 3900 Prospect Ave | Yorba Linda | CA |
| 2700 | 634886 | JPG | 6/3/2005 | 3910 Prospect Ave | Yorba Linda | CA |
| 2701 | 1063514 | JPG | 6/3/2005 | 40643 Village Blvd | Big Bear Lake | CA |
| 2702 | 1063516 | JPG | 6/3/2005 | 40643 Village Blvd | Big Bear Lake | CA |
| 2703 | 1063517 | JPG | 6/3/2005 | 10221-C Trademark St | Rancho Cucamonga | CA |
| 2704 | 1063518 | JPG | 6/3/2005 | 10221-C Trademark St | Rancho Cucamonga | CA |
| 2705 | 1063519 | JPG | 6/3/2005 | 10400 Trademark St | Rancho Cucamonga | CA |
| 2706 | 1063521 | JPG | 6/3/2005 | 10400 Trademark St | Rancho Cucamonga | CA |
| 2707 | 1063523 | JPG | 6/3/2005 | 20440 US Highway 18 | Apple Valley | CA |
| 2708 | 1063524 | JPG | 6/3/2005 | 20440 US Highway 18 | Apple Valley | CA |
| 2709 | 1063526 | JPG | 6/3/2005 | 500 Mountain View St | Barstow | CA |
| 2710 | 1063527 | JPG | 6/3/2005 | 500 Mountain View St | Barstow | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2711 | 1063530 | JPG | 6/3/2005 | 10281 Trademark St | Rancho Cucamonga | CA |
|------|---------|-----|----------|--------------------|------------------|-----|
| 2712 | 1063532 | JPG | 6/3/2005 | 10281 Trademark St | Rancho Cucamonga | CA |
| 2713 | 1063535 | JPG | 6/3/2005 | 10374 Trademark St | Rancho Cucamonga | CA |
| 2714 | 1203099 | JPG | 6/3/2005 | 2445 Foothill Blvd | La Verne | CA |
| 2715 | 400682 | JPG | 6/1/2005 | 13649 Valley Blvd | Fontana | CA |
| 2716 | 423779 | JPG | 6/1/2005 | 13369 Valley Blvd | Fontana | CA |
| 2717 | 1061782 | JPG | 6/1/2005 | 13625 Valley Blvd | Fontana | CA |
| 2718 | 1061783 | JPG | 6/1/2005 | 247 S Boyd St | San Bernardino | CA |
| 2719 | 428898 | JPG | 5/31/2005 | 5420 Philadelphia St | Chino | CA |
| 2720 | 592015 | JPG | 5/31/2005 | 2210 S Huron Dr | Santa Ana | CA |
| 2721 | 630874 | JPG | 5/31/2005 | 2220 S Huron Dr | Santa Ana | CA |
| 2722 | 651268 | JPG | 5/31/2005 | 2555 S Main St | Irvine | CA |
| 2723 | 1059527 | JPG | 5/31/2005 | 2230 Huron Dr | Santa Ana | CA |
| 2724 | 1059528 | JPG | 5/31/2005 | 2230 Huron Dr | Santa Ana | CA |
| 2725 | 1059529 | JPG | 5/31/2005 | 4508 Riverside Ave | Chino | CA |
| 2726 | 1059530 | JPG | 5/31/2005 | 4508 Riverside Ave | Chino | CA |
| 2727 | 1059532 | JPG | 5/31/2005 | 13800 Valley Blvd | Fontana | CA |
| 2728 | 1059533 | JPG | 5/31/2005 | 13800 Valley Blvd | Fontana | CA |
| 2729 | 1059536 | JPG | 5/31/2005 | 13733 Valley Blvd | Fontana | CA |
| 2730 | 1059537 | JPG | 5/31/2005 | 13733 Valley Blvd | Fontana | CA |
| 2731 | 1059539 | JPG | 5/31/2005 | 10370 Trademark Pky N | Rancho Cucamonga | CA |
| 2732 | 1059540 | JPG | 5/31/2005 | 10370 Trademark Pky N | Rancho Cucamonga | CA |
| 2733 | 1059547 | JPG | 5/31/2005 | 33302 Valle Rd | San Juan Capistrano | CA |
| 2734 | 1059550 | JPG | 5/31/2005 | 33332 Valle Rd | San Juan Capistrano | CA |
| 2735 | 1059551 | JPG | 5/31/2005 | 2202 Huron Dr | Santa Ana | CA |
| 2736 | 1059553 | JPG | 5/31/2005 | 2202 Huron Dr | Santa Ana | CA |
| 2737 | 378136 | JPG | 5/27/2005 | 9190 Hyssop Dr | Rancho Cucamonga | CA |
| 2738 | 400559 | JPG | 5/27/2005 | 11989 6th St | Rancho Cucamonga | CA |
| 2739 | 426418 | JPG | 5/27/2005 | 9199 Cleveland Ave | Rancho Cucamonga | CA |
| 2740 | 426429 | JPG | 5/27/2005 | 9160 Hyssop Dr | Rancho Cucamonga | CA |
| 2741 | 426494 | JPG | 5/27/2005 | 9240 Hyssop Dr | Rancho Cucamonga | CA |
| 2742 | 426591 | JPG | 5/27/2005 | 9220 Hyssop Dr | Rancho Cucamonga | CA |
| 2743 | 1055378 | JPG | 5/27/2005 | 9325 Santa Anita Ave | Rancho Cucamonga | CA |
| 2744 | 1055380 | JPG | 5/27/2005 | 9325 Santa Anita Ave | Rancho Cucamonga | CA |
| 2745 | 1055386 | JPG | 5/27/2005 | 12155 6th St | Rancho Cucamonga | CA |
| 2746 | 1055387 | JPG | 5/27/2005 | 12155 6th St | Rancho Cucamonga | CA |
| 2747 | 1055391 | JPG | 5/27/2005 | 10621 6th St | Rancho Cucamonga | CA |
| 2748 | 1055394 | JPG | 5/27/2005 | 31431 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2749 | 1055398 | JPG | 5/27/2005 | 31401 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2750 | 1055401 | JPG | 5/27/2005 | 31381 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2751 | 1055404 | JPG | 5/27/2005 | 31451 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2752 | 1055407 | JPG | 5/27/2005 | 31351 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2753 | 1055411 | JPG | 5/27/2005 | 31571 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2754 | 1055413 | JPG | 5/27/2005 | 31531 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2755 | 1055415 | JPG | 5/27/2005 | 31521 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2756 | 1055419 | JPG | 5/27/2005 | 31473 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2757 | 1055422 | JPG | 5/27/2005 | 31501 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2758 | 1055427 | JPG | 5/27/2005 | 31461 Rancho Viejo Rd | San Juan Capistrano | CA |
| 2759 | 376536 | JPG | 5/26/2005 | 12005 Cabernet Dr | Fontana | CA |
| 2760 | 383826 | JPG | 5/26/2005 | 11900 Cabernet Dr | Fontana | CA |
| 2761 | 417548 | JPG | 5/26/2005 | Cherry Ave | Fontana | CA |
| 2762 | 1053304 | JPG | 5/26/2005 | 11875 Cabernet Dr | Fontana | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2763 | 1053306 | JPG | | 5/26/2005 | 11875 Cabernet Dr | Fontana | CA |
|---|---|---|---|---|---|---|---|
| 2764 | 1053307 | JPG | | 5/26/2005 | 3237 Guasti Rd | Ontario | CA |
| 2765 | 1053308 | JPG | | 5/26/2005 | 3237 Guasti Rd | Ontario | CA |
| 2766 | 1053310 | JPG | | 5/26/2005 | 10736 Cherry Ave | Fontana | CA |
| 2767 | 1053311 | JPG | | 5/26/2005 | 10736 Cherry Ave | Fontana | CA |
| 2768 | 1053313 | JPG | | 5/26/2005 | 11171 Cherry Ave | Fontana | CA |
| 2769 | 1053315 | JPG | | 5/26/2005 | 11171 Cherry Ave | Fontana | CA |
| 2770 | 1053316 | JPG | | 5/26/2005 | 11153 Mulberry Ave | Fontana | CA |
| 2771 | 1053317 | JPG | | 5/26/2005 | 11153 Mulberry Ave | Fontana | CA |
| 2772 | 1053318 | JPG | | 5/26/2005 | 10640 Cherry Ave | Fontana | CA |
| 2773 | 1053320 | JPG | | 5/26/2005 | 10640 Cherry Ave | Fontana | CA |
| 2774 | 1053321 | JPG | | 5/26/2005 | 10727 Mulberry Ave | Fontana | CA |
| 2775 | 1053322 | JPG | | 5/26/2005 | 10727 Mulberry Ave | Fontana | CA |
| 2776 | 1053323 | JPG | | 5/26/2005 | 11060 Cherry Ave | Fontana | CA |
| 2777 | 1053324 | JPG | | 5/26/2005 | 11060 Cherry Ave | Fontana | CA |
| 2778 | 1053325 | JPG | | 5/26/2005 | 14490 Slover Ave | Fontana | CA |
| 2779 | 1053326 | JPG | | 5/26/2005 | 14490 Slover Ave | Fontana | CA |
| 2780 | 1053327 | JPG | | 5/26/2005 | 10780 Mulberry Ave | Fontana | CA |
| 2781 | 1053328 | JPG | | 5/26/2005 | 10780 Mulberry Ave | Fontana | CA |
| 2782 | 1053329 | JPG | | 5/26/2005 | 11027 Cherry Ave | Fontana | CA |
| 2783 | 1053330 | JPG | | 5/26/2005 | 11027 Cherry Ave | Fontana | CA |
| 2784 | 1051121 | JPG | | 5/25/2005 | 11045 Rose Ave | Fontana | CA |
| 2785 | 1051122 | JPG | | 5/25/2005 | 11045 Rose Ave | Fontana | CA |
| 2786 | 1051126 | JPG | | 5/25/2005 | 11090 Rose Ave | Fontana | CA |
| 2787 | 1051127 | JPG | | 5/25/2005 | 11090 Rose Ave | Fontana | CA |
| 2788 | 1051130 | JPG | | 5/25/2005 | 10788 Commerce Way | Fontana | CA |
| 2789 | 1051132 | JPG | | 5/25/2005 | 10788 Commerce Way | Fontana | CA |
| 2790 | 1051141 | JPG | | 5/25/2005 | 14387 Slover Ave | Fontana | CA |
| 2791 | 1051142 | JPG | | 5/25/2005 | 14387 Slover Ave | Fontana | CA |
| 2792 | 1051143 | JPG | | 5/25/2005 | 14122 Durian Ave | Fontana | CA |
| 2793 | 1051144 | JPG | | 5/25/2005 | 14122 Durian Ave | Fontana | CA |
| 2794 | 1051147 | JPG | | 5/25/2005 | 14044 Rose Ave | Fontana | CA |
| 2795 | 1051148 | JPG | | 5/25/2005 | 14044 Rose Ave | Fontana | CA |
| 2796 | 1051149 | JPG | | 5/25/2005 | 14040 Slover Ave | Fontana | CA |
| 2797 | 1051150 | JPG | | 5/25/2005 | 14040 Slover Ave | Fontana | CA |
| 2798 | 1051151 | JPG | | 5/25/2005 | 14380 Slover Ave | Fontana | CA |
| 2799 | 1051152 | JPG | | 5/25/2005 | 14380 Slover Ave | Fontana | CA |
| 2800 | 1051155 | JPG | | 5/25/2005 | 14138 Slover Ave | Fontana | CA |
| 2801 | 1051156 | JPG | | 5/25/2005 | 14138 Slover Ave | Fontana | CA |
| 2802 | 1051157 | JPG | | 5/25/2005 | 10858 Almond Ave | Fontana | CA |
| 2803 | 1051158 | JPG | | 5/25/2005 | 10858 Almond Ave | Fontana | CA |
| 2804 | 1051162 | JPG | | 5/25/2005 | 14228 Slover Ave | Fontana | CA |
| 2805 | 1051163 | JPG | | 5/25/2005 | 14228 Slover Ave | Fontana | CA |
| 2806 | 1051164 | JPG | | 5/25/2005 | 10491 Calabash Ave | Fontana | CA |
| 2807 | 1051165 | JPG | | 5/25/2005 | 10491 Calabash Ave | Fontana | CA |
| 2808 | 1051166 | JPG | | 5/25/2005 | 10641 Almond Ave | Fontana | CA |
| 2809 | 1051167 | JPG | | 5/25/2005 | 10641 Almond Ave | Fontana | CA |
| 2810 | 1051168 | JPG | | 5/25/2005 | 11060 Calabash Ave | Fontana | CA |
| 2811 | 1051170 | JPG | | 5/25/2005 | 11060 Calabash Ave | Fontana | CA |
| 2812 | 1051171 | JPG | | 5/25/2005 | 13989 Santa Ana Ave | Fontana | CA |
| 2813 | 1051172 | JPG | | 5/25/2005 | 13989 Santa Ana Ave | Fontana | CA |
| 2814 | 1051173 | JPG | | 5/25/2005 | 10646 Almond Ave | Fontana | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2815 | 1051174 | JPG | | 5/25/2005 | 10646 Almond Ave | Fontana | CA |
| 2816 | 1051176 | JPG | | 5/25/2005 | 5751 Santa Ana St | Ontario | CA |
| 2817 | 1051178 | JPG | | 5/25/2005 | 5600 E Airport Dr | Ontario | CA |
| 2818 | 1051179 | JPG | | 5/25/2005 | 5735 E Airport Dr | Ontario | CA |
| 2819 | 1051184 | JPG | | 5/25/2005 | 10919 Almond Ave | Fontana | CA |
| 2820 | 1051185 | JPG | | 5/25/2005 | 10919 Almond Ave | Fontana | CA |
| 2821 | 1202977 | JPG | | 5/25/2005 | 5501 Alton Pky | Irvine | CA |
| 2822 | 1202978 | JPG | | 5/25/2005 | 5501 Alton Pky | Irvine | CA |
| 2823 | 1202981 | JPG | | 5/25/2005 | 20001 Ellipse Dr | Foothill Ranch | CA |
| 2824 | 1202982 | JPG | | 5/25/2005 | 20001 Ellipse Dr | Foothill Ranch | CA |
| 2825 | 1202983 | JPG | | 5/25/2005 | 2307 Bristol St | Santa Ana | CA |
| 2826 | 1202984 | JPG | | 5/25/2005 | 600 El Camino Real Rd | Tustin | CA |
| 2827 | 1202985 | JPG | | 5/25/2005 | 600 El Camino Real Rd | Tustin | CA |
| 2828 | 1202986 | JPG | | 5/25/2005 | 23615 El Toro Rd | Lake Forest | CA |
| 2829 | 1202987 | JPG | | 5/25/2005 | 5015 W Edinger Ave | Santa Ana | CA |
| 2830 | 1202988 | JPG | | 5/25/2005 | 1750 Edinger Ave | Santa Ana | CA |
| 2831 | 403079 | JPG | | 5/24/2005 | 10911 Jasmine St | Fontana | CA |
| 2832 | 418321 | JPG | | 5/24/2005 | 11710 Pacific Ave | Fontana | CA |
| 2833 | 418464 | JPG | | 5/24/2005 | 13201 Dahlia St | Fontana | CA |
| 2834 | 419670 | JPG | | 5/24/2005 | 1945 Burgundy Pl | Ontario | CA |
| 2835 | 426323 | JPG | | 5/24/2005 | 11040 Rose Ave | Fontana | CA |
| 2836 | 431190 | JPG | | 5/24/2005 | 13191 Jurupa Ave | Fontana | CA |
| 2837 | 637290 | JPG | | 5/24/2005 | 1809 1/2 N Orangethorpe Park | Anaheim | CA |
| 2838 | 1048869 | JPG | | 5/24/2005 | 4250 Greystone Ave | Ontario | CA |
| 2839 | 1048870 | JPG | | 5/24/2005 | 4250 Greystone Ave | Ontario | CA |
| 2840 | 1048871 | JPG | | 5/24/2005 | 10837 Etiwanda Ave | Fontana | CA |
| 2841 | 1048872 | JPG | | 5/24/2005 | 10837 Etiwanda Ave | Fontana | CA |
| 2842 | 1048873 | JPG | | 5/24/2005 | 10927 Jasmine St | Fontana | CA |
| 2843 | 1048874 | JPG | | 5/24/2005 | 10927 Jasmine St | Fontana | CA |
| 2844 | 1048875 | JPG | | 5/24/2005 | 11020 Rose Ave | Fontana | CA |
| 2845 | 1048877 | JPG | | 5/24/2005 | 11020 Rose Ave | Fontana | CA |
| 2846 | 1048879 | JPG | | 5/24/2005 | 11880 Pacific Ave | Fontana | CA |
| 2847 | 1048880 | JPG | | 5/24/2005 | 11880 Pacific Ave | Fontana | CA |
| 2848 | 1048881 | JPG | | 5/24/2005 | 11806 Pacific Ave | Fontana | CA |
| 2849 | 1048882 | JPG | | 5/24/2005 | 11806 Pacific Ave | Fontana | CA |
| 2850 | 1048883 | JPG | | 5/24/2005 | 13185 Santa Ana Ave | Fontana | CA |
| 2851 | 1048884 | JPG | | 5/24/2005 | 13185 Santa Ana Ave | Fontana | CA |
| 2852 | 1048885 | JPG | | 5/24/2005 | 1925 Burgundy Ave | Ontario | CA |
| 2853 | 1048886 | JPG | | 5/24/2005 | 386 Cliffwood Park St | Brea | CA |
| 2854 | 1048888 | JPG | | 5/24/2005 | 386 Cliffwood Park St | Brea | CA |
| 2855 | 1048889 | JPG | | 5/24/2005 | 1835 N Orangethorpe Park | Anaheim | CA |
| 2856 | 1048890 | JPG | | 5/24/2005 | 1835 N Orangethorpe Park | Anaheim | CA |
| 2857 | 1048891 | JPG | | 5/24/2005 | 1835 N Orangethorpe Park | Anaheim | CA |
| 2858 | 1048893 | JPG | | 5/24/2005 | 1835 N Orangethorpe Park | Anaheim | CA |
| 2859 | 1048895 | JPG | | 5/24/2005 | 1809 1/2 N Orangethorpe Park | Anaheim | CA |
| 2860 | 1048896 | JPG | | 5/24/2005 | 439 S Richman Ave | Fullerton | CA |
| 2861 | 1048897 | JPG | | 5/24/2005 | 439 S Richman Ave | Fullerton | CA |
| 2862 | 1051124 | JPG | | 5/24/2005 | 13196 Santa Ana Ave | Fontana | CA |
| 2863 | 1051125 | JPG | | 5/24/2005 | 13196 Santa Ana Ave | Fontana | CA |
| 2864 | 1051128 | JPG | | 5/24/2005 | 880 Kettering Dr | Ontario | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2865 | 1051129 | JPG | 5/24/2005 | 880 Kettering Dr | Ontario | CA |
|------|---------|-----|-----------|------------------|---------|-----|
| 2866 | 1051133 | JPG | 5/24/2005 | 10641 Etiwanda Ave | Fontana | CA |
| 2867 | 1051134 | JPG | 5/24/2005 | 10641 Etiwanda Ave | Fontana | CA |
| 2868 | 1051135 | JPG | 5/24/2005 | 10661 Etiwanda Ave | Fontana | CA |
| 2869 | 1051136 | JPG | 5/24/2005 | 10661 Etiwanda Ave | Fontana | CA |
| 2870 | 1051137 | JPG | 5/24/2005 | 11001 Etiwanda Ave | Fontana | CA |
| 2871 | 1051138 | JPG | 5/24/2005 | 11001 Etiwanda Ave | Fontana | CA |
| 2872 | 1051139 | JPG | 5/24/2005 | 11711 Pacific Ave | Fontana | CA |
| 2873 | 1051140 | JPG | 5/24/2005 | 11711 Pacific Ave | Fontana | CA |
| 2874 | 1051145 | JPG | 5/24/2005 | 11601 Etiwanda Ave | Fontana | CA |
| 2875 | 1051146 | JPG | 5/24/2005 | 11601 Etiwanda Ave | Fontana | CA |
| 2876 | 1051153 | JPG | 5/24/2005 | 10943 Jasmine St | Fontana | CA |
| 2877 | 1051154 | JPG | 5/24/2005 | 10943 Jasmine St | Fontana | CA |
| 2878 | 1051159 | JPG | 5/24/2005 | 11631 Industry Ave | Fontana | CA |
| 2879 | 1051161 | JPG | 5/24/2005 | 11631 Industry Ave | Fontana | CA |
| 2880 | 1051180 | JPG | 5/24/2005 | 4701 Airport Dr | Ontario | CA |
| 2881 | 1051181 | JPG | 5/24/2005 | 4671 E Airport Dr | Ontario | CA |
| 2882 | 1051183 | JPG | 5/24/2005 | 4671 E Airport Dr | Ontario | CA |
| 2883 | 1051186 | JPG | 5/24/2005 | 927 Mariner St | Brea | CA |
| 2884 | 1051187 | JPG | 5/24/2005 | 939 Mariner St | Brea | CA |
| 2885 | 1051188 | JPG | 5/24/2005 | 933 Mariner St | Brea | CA |
| 2886 | 1051189 | JPG | 5/24/2005 | 903 Mariner St | Brea | CA |
| 2887 | 1051190 | JPG | 5/24/2005 | 909 Mariner St | Brea | CA |
| 2888 | 1051191 | JPG | 5/24/2005 | 915 Mariner St | Brea | CA |
| 2889 | 1051192 | JPG | 5/24/2005 | 921 Mariner St | Brea | CA |
| 2890 | 1202886 | JPG | 5/23/2005 | 614 S Glendora Ave | Glendora | CA |
| 2891 | 1202894 | JPG | 5/23/2005 | 201 N Glendora Ave | Glendora | CA |
| 2892 | 403738 | JPG | 5/20/2005 | 5051 Edison Ave | Chino | CA |
| 2893 | 404004 | JPG | 5/20/2005 | 13748 Arapahoe Pl | Chino | CA |
| 2894 | 418527 | JPG | 5/20/2005 | 4590 Schaefer Ave | Chino | CA |
| 2895 | 433917 | JPG | 5/20/2005 | 13757 Iroquois Pl | Chino | CA |
| 2896 | 1044334 | JPG | 5/20/2005 | 4863 Cheyenne Way | Chino | CA |
| 2897 | 1044336 | JPG | 5/20/2005 | 4863 Cheyenne Way | Chino | CA |
| 2898 | 1044347 | JPG | 5/20/2005 | 4810 Cheyenne Way | Chino | CA |
| 2899 | 1044349 | JPG | 5/20/2005 | 4810 Cheyenne Way | Chino | CA |
| 2900 | 1044350 | JPG | 5/20/2005 | 13752 Seminole Dr | Chino | CA |
| 2901 | 1044352 | JPG | 5/20/2005 | 13752 Seminole Dr | Chino | CA |
| 2902 | 1044353 | JPG | 5/20/2005 | 13766 Arapahoe Pl | Chino | CA |
| 2903 | 1044355 | JPG | 5/20/2005 | 13766 Arapahoe Pl | Chino | CA |
| 2904 | 1044356 | JPG | 5/20/2005 | 13738 Arapahoe Pl | Chino | CA |
| 2905 | 1044358 | JPG | 5/20/2005 | 13738 Arapahoe Pl | Chino | CA |
| 2906 | 1044367 | JPG | 5/20/2005 | 13748 Iroquois Pl | Chino | CA |
| 2907 | 1044369 | JPG | 5/20/2005 | 13748 Iroquois Pl | Chino | CA |
| 2908 | 1044370 | JPG | 5/20/2005 | 14055 Yorba Ave | Chino | CA |
| 2909 | 1044372 | JPG | 5/20/2005 | 14055 Yorba Ave | Chino | CA |
| 2910 | 1044376 | JPG | 5/20/2005 | 13726 Monte Vista Ave | Chino | CA |
| 2911 | 1044378 | JPG | 5/20/2005 | 4857 Schaefer Ave | Chino | CA |
| 2912 | 1044384 | JPG | 5/20/2005 | 4712 Cheyenne Ct | Chino | CA |
| 2913 | 1044386 | JPG | 5/20/2005 | 4712 Cheyenne Ct | Chino | CA |
| 2914 | 1044398 | JPG | 5/20/2005 | 4510 Schaefer Ave | Chino | CA |
| 2915 | 1044402 | JPG | 5/20/2005 | 4530 Schaefer Ave | Chino | CA |
| 2916 | 1044403 | JPG | 5/20/2005 | 4550 Schaefer Ave | Chino | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2917 | 1044405 | JPG | 5/20/2005 | 4550 Schaefer Ave | Chino | CA |
|------|---------|-----|-----------|-------------------|-------|-----|
| 2918 | 1044406 | JPG | 5/20/2005 | 4550 Schaefer Ave | Chino | CA |
| 2919 | 1044408 | JPG | 5/20/2005 | 4550 Schaefer Ave | Chino | CA |
| 2920 | 1044409 | JPG | 5/20/2005 | 4580 Schaefer Ave | Chino | CA |
| 2921 | 1044411 | JPG | 5/20/2005 | 4580 Schaefer Ave | Chino | CA |
| 2922 | 1044413 | JPG | 5/20/2005 | 13757 Seminole Dr | Chino | CA |
| 2923 | 1044415 | JPG | 5/20/2005 | 13757 Seminole Dr | Chino | CA |
| 2924 | 1044416 | JPG | 5/20/2005 | 4780 Cheyenne Way | Chino | CA |
| 2925 | 1044418 | JPG | 5/20/2005 | 4780 Cheyenne Way | Chino | CA |
| 2926 | 1044426 | JPG | 5/20/2005 | 4208 Riverside Dr | Chino | CA |
| 2927 | 1044427 | JPG | 5/20/2005 | 4208 Riverside Dr | Chino | CA |
| 2928 | 1044428 | JPG | 5/20/2005 | 5140 Schaefer Ave | Chino | CA |
| 2929 | 1044429 | JPG | 5/20/2005 | 5140 Schaefer Ave | Chino | CA |
| 2930 | 403757 | JPG | 5/19/2005 | 4534 Carter Ct | Chino | CA |
| 2931 | 418086 | JPG | 5/19/2005 | 4575 Carter Ct | Chino | CA |
| 2932 | 418526 | JPG | 5/19/2005 | 3630 Placentia Ct | Chino | CA |
| 2933 | 1044329 | JPG | 5/19/2005 | 3549 Placentia Ct | Chino | CA |
| 2934 | 1044331 | JPG | 5/19/2005 | 4091 Riverside Dr | Chino | CA |
| 2935 | 1044333 | JPG | 5/19/2005 | 4091 Riverside Dr | Chino | CA |
| 2936 | 1044337 | JPG | 5/19/2005 | 4545 Carter Ct | Chino | CA |
| 2937 | 1044339 | JPG | 5/19/2005 | 4545 Carter Ct | Chino | CA |
| 2938 | 1044342 | JPG | 5/19/2005 | 4545 Danito Ct | Chino | CA |
| 2939 | 1044344 | JPG | 5/19/2005 | 4525 Danito Ct | Chino | CA |
| 2940 | 1044346 | JPG | 5/19/2005 | 4525 Danito Ct | Chino | CA |
| 2941 | 1044359 | JPG | 5/19/2005 | 4510 Carter Ct | Chino | CA |
| 2942 | 1044361 | JPG | 5/19/2005 | 4510 Carter Ct | Chino | CA |
| 2943 | 1044362 | JPG | 5/19/2005 | 4588 Carter Ct | Chino | CA |
| 2944 | 1044365 | JPG | 5/19/2005 | 4588 Carter Ct | Chino | CA |
| 2945 | 1044373 | JPG | 5/19/2005 | 3655 Placentia Ct | Chino | CA |
| 2946 | 1044375 | JPG | 5/19/2005 | 3655 Placentia Ct | Chino | CA |
| 2947 | 1044381 | JPG | 5/19/2005 | 12650 Colony St | Chino | CA |
| 2948 | 1044383 | JPG | 5/19/2005 | 12650 Colony St | Chino | CA |
| 2949 | 1044387 | JPG | 5/19/2005 | 3655 Placentia Ct | Chino | CA |
| 2950 | 1044389 | JPG | 5/19/2005 | 3655 Placentia Ct | Chino | CA |
| 2951 | 1044392 | JPG | 5/19/2005 | 12675 Colony St | Chino | CA |
| 2952 | 1044393 | JPG | 5/19/2005 | 12675 Colony St | Chino | CA |
| 2953 | 1044394 | JPG | 5/19/2005 | 12615 Colony St | Chino | CA |
| 2954 | 1044419 | JPG | 5/19/2005 | 3668 Placentia Ct | Chino | CA |
| 2955 | 1044421 | JPG | 5/19/2005 | 3668 Placentia Ct | Chino | CA |
| 2956 | 1044422 | JPG | 5/19/2005 | 3990 Riverside Dr | Chino | CA |
| 2957 | 1044424 | JPG | 5/19/2005 | 3990 Riverside Dr | Chino | CA |
| 2958 | 1202847 | JPG | 5/19/2005 | 2840 S Bristol St | Santa Ana | CA |
| 2959 | 1202850 | JPG | 5/19/2005 | 23330 El Toro | Lake Forest | CA |
| 2960 | 1202851 | JPG | 5/19/2005 | 23330 El Toro | Lake Forest | CA |
| 2961 | 1202853 | JPG | 5/19/2005 | 13802 Brookhurst St | Garden Grove | CA |
| 2962 | 666577 | JPG | 5/17/2005 | 456 S Montgomery Way | Orange | CA |
| 2963 | 1004821 | JPG | 5/13/2005 | 7922 Cerritos Ave | Stanton | CA |
| 2964 | 1004822 | JPG | 5/13/2005 | 7922 Cerritos Ave | Stanton | CA |
| 2965 | 1004827 | JPG | 5/13/2005 | 5895 Cerritos Ave | Cypress | CA |
| 2966 | 1004828 | JPG | 5/13/2005 | 5895 Cerritos Ave | Cypress | CA |
| 2967 | 1004835 | JPG | 5/13/2005 | 12001 Beach Blvd | Stanton | CA |
| 2968 | 1004836 | JPG | 5/13/2005 | 12001 Beach Blvd | Stanton | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 2969 | 1004837 | JPG | 5/13/2005 | 12001 Beach Blvd | Stanton | CA |
|------|---------|-----|-----------|------------------|---------|-----|
| 2970 | 1004842 | JPG | 5/13/2005 | 8555 Katella Ave | Stanton | CA |
| 2971 | 1004843 | JPG | 5/13/2005 | 8555 Katella Ave | Stanton | CA |
| 2972 | 1004851 | JPG | 5/13/2005 | 6300 Lincoln Ave | Cypress | CA |
| 2973 | 1004852 | JPG | 5/13/2005 | 6300 Lincoln Ave | Cypress | CA |
| 2974 | 1004858 | JPG | 5/13/2005 | 6812 Katella Ave | Cypress | CA |
| 2975 | 1004871 | JPG | 5/13/2005 | 11322 Los Alamitos Blvd | Los Alamitos | CA |
| 2976 | 1004872 | JPG | 5/13/2005 | 11322 Los Alamitos Blvd | Los Alamitos | CA |
| 2977 | 1004874 | JPG | 5/13/2005 | 11961 Valley View St | Garden Grove | CA |
| 2978 | 1004875 | JPG | 5/13/2005 | 11961 Valley View St | Garden Grove | CA |
| 2979 | 1004876 | JPG | 5/13/2005 | 11961 Valley View St | Garden Grove | CA |
| 2980 | 1004877 | JPG | 5/13/2005 | 11961 Valley View St | Garden Grove | CA |
| 2981 | 1004878 | JPG | 5/13/2005 | 11961 Valley View St | Garden Grove | CA |
| 2982 | 1004880 | JPG | 5/13/2005 | 6847 Katella Ave | Cypress | CA |
| 2983 | 1004881 | JPG | 5/13/2005 | 9171 Valley View St | Cypress | CA |
| 2984 | 1004882 | JPG | 5/13/2005 | 9171 Valley View St | Cypress | CA |
| 2985 | 1004883 | JPG | 5/13/2005 | 8050 Lampson Ave | Garden Grove | CA |
| 2986 | 1004884 | JPG | 5/13/2005 | 8050 Lampson Ave | Garden Grove | CA |
| 2987 | 1004892 | JPG | 5/13/2005 | 11320 Beach Blvd | Stanton | CA |
| 2988 | 1004893 | JPG | 5/13/2005 | 11320 Beach Blvd | Stanton | CA |
| 2989 | 1004894 | JPG | 5/13/2005 | 7477 Katella Ave | Stanton | CA |
| 2990 | 1004895 | JPG | 5/13/2005 | 7477 Katella Ave | Stanton | CA |
| 2991 | 1004902 | JPG | 5/13/2005 | 7502 Cerritos Ave | Stanton | CA |
| 2992 | 1004903 | JPG | 5/13/2005 | 7502 Cerritos Ave | Stanton | CA |
| 2993 | 1004904 | JPG | 5/13/2005 | 10460 Beach Blvd | Stanton | CA |
| 2994 | 1004905 | JPG | 5/13/2005 | 10460 Beach Blvd | Stanton | CA |
| 2995 | 1202718 | JPG | 5/13/2005 | 5210 W 1st | Santa Ana | CA |
| 2996 | 578607 | JPG | 5/12/2005 | 7341A Garden Grove Blvd | Garden Grove | CA |
| 2997 | 599942 | JPG | 5/12/2005 | 7351H Garden Grove Blvd | Garden Grove | CA |
| 2998 | 602587 | JPG | 5/12/2005 | 12011 Garden Grove Blvd | Garden Grove | CA |
| 2999 | 603104 | JPG | 5/12/2005 | 7351A Garden Grove Blvd | Garden Grove | CA |
| 3000 | 605615 | JPG | 5/12/2005 | 7341B Garden Grove Blvd | Garden Grove | CA |
| 3001 | 613754 | JPG | 5/12/2005 | 12141 Garden Grove Blvd | Garden Grove | CA |
| 3002 | 637186 | JPG | 5/12/2005 | 7341C Garden Grove Blvd | Garden Grove | CA |
| 3003 | 653876 | JPG | 5/12/2005 | 7341A Garden Grove Blvd | Garden Grove | CA |
| 3004 | 1004825 | JPG | 5/12/2005 | 255 S Euclid St | Anaheim | CA |
| 3005 | 1004826 | JPG | 5/12/2005 | 255 S Euclid St | Anaheim | CA |
| 3006 | 1004831 | JPG | 5/12/2005 | 7341A Garden Grove Blvd | Garden Grove | CA |
| 3007 | 1004838 | JPG | 5/12/2005 | 7341B Garden Grove Blvd | Garden Grove | CA |
| 3008 | 1004839 | JPG | 5/12/2005 | 7341B Garden Grove Blvd | Garden Grove | CA |
| 3009 | 1004840 | JPG | 5/12/2005 | 7341B Garden Grove Blvd | Garden Grove | CA |
| 3010 | 1004841 | JPG | 5/12/2005 | 7341B Garden Grove Blvd | Garden Grove | CA |
| 3011 | 1004844 | JPG | 5/12/2005 | 7341C Garden Grove Blvd | Garden Grove | CA |
| 3012 | 1004845 | JPG | 5/12/2005 | 7341C Garden Grove Blvd | Garden Grove | CA |
| 3013 | 1004846 | JPG | 5/12/2005 | 7341C Garden Grove Blvd | Garden Grove | CA |
| 3014 | 1004847 | JPG | 5/12/2005 | 7341C Garden Grove Blvd | Garden Grove | CA |
| 3015 | 1004859 | JPG | 5/12/2005 | 12031 Euclid St | Garden Grove | CA |
| 3016 | 1004860 | JPG | 5/12/2005 | 12031 Euclid St | Garden Grove | CA |
| 3017 | 1004861 | JPG | 5/12/2005 | 12031 Euclid St | Garden Grove | CA |
| 3018 | 1004862 | JPG | 5/12/2005 | 12031 Euclid St | Garden Grove | CA |
| 3019 | 1004863 | JPG | 5/12/2005 | 12036 West St | Garden Grove | CA |
| 3020 | 1004864 | JPG | 5/12/2005 | 12036 West St | Garden Grove | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3021 | 1004865 | JPG | 5/12/2005 | 12036 West St | Garden Grove | CA |
| 3022 | 1004866 | JPG | 5/12/2005 | 12036 West St | Garden Grove | CA |
| 3023 | 1004867 | JPG | 5/12/2005 | 11001 Chapman Ave | Garden Grove | CA |
| 3024 | 1004868 | JPG | 5/12/2005 | 11001 Chapman Ave | Garden Grove | CA |
| 3025 | 1004886 | JPG | 5/12/2005 | 12591 Harbor Blvd | Garden Grove | CA |
| 3026 | 1004887 | JPG | 5/12/2005 | 12591 Harbor Blvd | Garden Grove | CA |
| 3027 | 1004890 | JPG | 5/12/2005 | 6071 Beach Blvd | Buena Park | CA |
| 3028 | 1004891 | JPG | 5/12/2005 | 6071 Beach Blvd | Buena Park | CA |
| 3029 | 1004898 | JPG | 5/12/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 3030 | 1004899 | JPG | 5/12/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 3031 | 1004900 | JPG | 5/12/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 3032 | 1004901 | JPG | 5/12/2005 | 13161 Harbor Blvd | Garden Grove | CA |
| 3033 | 1004906 | JPG | 5/12/2005 | 1199 N Euclid St | Anaheim | CA |
| 3034 | 1004907 | JPG | 5/12/2005 | 1199 N Euclid St | Anaheim | CA |
| 3035 | 1004817 | JPG | 5/11/2005 | 704 E Commonwealth Ave | Fullerton | CA |
| 3036 | 1004818 | JPG | 5/11/2005 | 704 E Commonwealth Ave | Fullerton | CA |
| 3037 | 1004819 | JPG | 5/11/2005 | 806 E Lincoln Ave | Orange | CA |
| 3038 | 1004820 | JPG | 5/11/2005 | 806 E Lincoln Ave | Orange | CA |
| 3039 | 1004823 | JPG | 5/11/2005 | 1007 E Elm Ave | Fullerton | CA |
| 3040 | 1004824 | JPG | 5/11/2005 | 1007 E Elm Ave | Fullerton | CA |
| 3041 | 1004829 | JPG | 5/11/2005 | 328 N Harbor Blvd | Santa Ana | CA |
| 3042 | 1004830 | JPG | 5/11/2005 | 328 N Harbor Blvd | Santa Ana | CA |
| 3043 | 1004832 | JPG | 5/11/2005 | 14291 Euclid St | Garden Grove | CA |
| 3044 | 1004833 | JPG | 5/11/2005 | 14291 Euclid St | Garden Grove | CA |
| 3045 | 1004848 | JPG | 5/11/2005 | 1107 N Tustin St | Orange | CA |
| 3046 | 1004849 | JPG | 5/11/2005 | 1107 N Tustin St | Orange | CA |
| 3047 | 1004850 | JPG | 5/11/2005 | 2610 W 17th St | Santa Ana | CA |
| 3048 | 1004853 | JPG | 5/11/2005 | 11701 Edinger Ave | Fountain Valley | CA |
| 3049 | 1004854 | JPG | 5/11/2005 | 11701 Edinger Ave | Fountain Valley | CA |
| 3050 | 1004855 | JPG | 5/11/2005 | 9920 Westminster Ave | Garden Grove | CA |
| 3051 | 1004856 | JPG | 5/11/2005 | 9920 Westminster Ave | Garden Grove | CA |
| 3052 | 1004869 | JPG | 5/11/2005 | 413 N Euclid St | Santa Ana | CA |
| 3053 | 1004870 | JPG | 5/11/2005 | 413 N Euclid St | Santa Ana | CA |
| 3054 | 1004885 | JPG | 5/11/2005 | 322 N Tustin Ave | Orange | CA |
| 3055 | 1004888 | JPG | 5/11/2005 | 16080 Harbor Blvd | Fountain Valley | CA |
| 3056 | 1004889 | JPG | 5/11/2005 | 16080 Harbor Blvd | Fountain Valley | CA |
| 3057 | 1004896 | JPG | 5/11/2005 | 125 N Tustin St | Orange | CA |
| 3058 | 1004897 | JPG | 5/11/2005 | 125 N Tustin St | Orange | CA |
| 3059 | 998863 | JPG | 5/10/2005 | 9765 Sierra Ave | Fontana | CA |
| 3060 | 998864 | JPG | 5/10/2005 | 9765 Sierra Ave | Fontana | CA |
| 3061 | 998865 | JPG | 5/10/2005 | 5391 Moreno Dr | Montclair | CA |
| 3062 | 998866 | JPG | 5/10/2005 | 5391 Moreno Dr | Montclair | CA |
| 3063 | 998867 | JPG | 5/10/2005 | 300 S Riverside Ave | Rialto | CA |
| 3064 | 998868 | JPG | 5/10/2005 | 300 S Riverside Ave | Rialto | CA |
| 3065 | 998870 | JPG | 5/10/2005 | 11613 Cherry Ave | Fontana | CA |
| 3066 | 998871 | JPG | 5/10/2005 | 10058 Alder Ave | Bloomington | CA |
| 3067 | 998872 | JPG | 5/10/2005 | 10058 Alder Ave | Bloomington | CA |
| 3068 | 998873 | JPG | 5/10/2005 | 916 S Riverside Ave | Rialto | CA |
| 3069 | 998874 | JPG | 5/10/2005 | 916 S Riverside Ave | Rialto | CA |
| 3070 | 998876 | JPG | 5/10/2005 | 1879 S Tippecanoe Ave | San Bernardino | CA |
| 3071 | 998877 | JPG | 5/10/2005 | 16616 Valley Blvd | Fontana | CA |
| 3072 | 998878 | JPG | 5/10/2005 | 16616 Valley Blvd | Fontana | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3073 | 998879 | JPG | 5/10/2005 | 14050 Cherry Ave | Fontana | CA |
|------|--------|-----|-----------|------------------|---------|-----|
| 3074 | 998880 | JPG | 5/10/2005 | 14050 Cherry Ave | Fontana | CA |
| 3075 | 998881 | JPG | 5/10/2005 | 2821 Industrial Dr | Bloomington | CA |
| 3076 | 998882 | JPG | 5/10/2005 | 2821 Industrial Dr | Bloomington | CA |
| 3077 | 998884 | JPG | 5/10/2005 | 9714 Sierra Ave | Fontana | CA |
| 3078 | 998886 | JPG | 5/10/2005 | 9750 Sierra Ave | Fontana | CA |
| 3079 | 998887 | JPG | 5/10/2005 | 9413 Sierra Ave | Fontana | CA |
| 3080 | 998888 | JPG | 5/10/2005 | 9413 Sierra Ave | Fontana | CA |
| 3081 | 998889 | JPG | 5/10/2005 | 550 W Foothill Blvd | Rialto | CA |
| 3082 | 998890 | JPG | 5/10/2005 | 550 W Foothill Blvd | Rialto | CA |
| 3083 | 998892 | JPG | 5/10/2005 | 9251 Sierra Ave | Fontana | CA |
| 3084 | 998893 | JPG | 5/10/2005 | 10067 Sierra Ave | Fontana | CA |
| 3085 | 998894 | JPG | 5/10/2005 | 10067 Sierra Ave | Fontana | CA |
| 3086 | 998895 | JPG | 5/10/2005 | 11060 Rose Ave | Fontana | CA |
| 3087 | 998896 | JPG | 5/10/2005 | 11060 Rose Ave | Fontana | CA |
| 3088 | 996784 | JPG | 5/9/2005 | 18412 Valley Blvd | Bloomington | CA |
| 3089 | 996785 | JPG | 5/9/2005 | 18412 Valley Blvd | Bloomington | CA |
| 3090 | 994905 | JPG | 5/6/2005 | 630 W Foothill Blvd | Rialto | CA |
| 3091 | 994907 | JPG | 5/6/2005 | 630 W Foothill Blvd | Rialto | CA |
| 3092 | 994908 | JPG | 5/6/2005 | 2041 E Highland Ave | San Bernardino | CA |
| 3093 | 994910 | JPG | 5/6/2005 | 2041 E Highland Ave | San Bernardino | CA |
| 3094 | 994911 | JPG | 5/6/2005 | 503 Foothill Blvd | Rialto | CA |
| 3095 | 994913 | JPG | 5/6/2005 | 503 Foothill Blvd | Rialto | CA |
| 3096 | 994914 | JPG | 5/6/2005 | 402 E Foothill Blvd | Rialto | CA |
| 3097 | 994916 | JPG | 5/6/2005 | 402 E Foothill Blvd | Rialto | CA |
| 3098 | 994919 | JPG | 5/6/2005 | 1318 W Foothill Blvd | Rialto | CA |
| 3099 | 994922 | JPG | 5/6/2005 | 1304 W Foothill Blvd | Rialto | CA |
| 3100 | 994923 | JPG | 5/6/2005 | 885 E Foothill Blvd | Rialto | CA |
| 3101 | 994926 | JPG | 5/6/2005 | 885 E Foothill Blvd | Rialto | CA |
| 3102 | 994927 | JPG | 5/6/2005 | 550 W Foothill Blvd | Rialto | CA |
| 3103 | 994929 | JPG | 5/6/2005 | 550 W Foothill Blvd | Rialto | CA |
| 3104 | 994931 | JPG | 5/6/2005 | 10312 Almond Ave | Fontana | CA |
| 3105 | 994933 | JPG | 5/6/2005 | 10312 Almond Ave | Fontana | CA |
| 3106 | 400671 | JPG | 5/5/2005 | 14350 Bear Valley Rd | Victorville | CA |
| 3107 | 992347 | JPG | 5/5/2005 | 4050 Phelan Rd | Phelan | CA |
| 3108 | 992348 | JPG | 5/5/2005 | 4050 Phelan Rd | Phelan | CA |
| 3109 | 992350 | JPG | 5/5/2005 | 16455 Main St | Hesperia | CA |
| 3110 | 992352 | JPG | 5/5/2005 | 14665 Bear Valley Rd | Hesperia | CA |
| 3111 | 992354 | JPG | 5/5/2005 | 16120 Bear Valley Rd | Victorville | CA |
| 3112 | 992356 | JPG | 5/5/2005 | 12165 Kiowa Rd | Apple Valley | CA |
| 3113 | 992357 | JPG | 5/5/2005 | 4204 Phelan Rd | Phelan | CA |
| 3114 | 992358 | JPG | 5/5/2005 | 4204 Phelan Rd | Phelan | CA |
| 3115 | 992359 | JPG | 5/5/2005 | 14350 Bear Valley Rd | Victorville | CA |
| 3116 | 992361 | JPG | 5/5/2005 | 12555 Mariposa Rd | Victorville | CA |
| 3117 | 992363 | JPG | 5/5/2005 | 14014 Bear Valley Rd | Victorville | CA |
| 3118 | 992365 | JPG | 5/5/2005 | 14777 Bear Valley Rd | Hesperia | CA |
| 3119 | 992367 | JPG | 5/5/2005 | 12400 Amargosa Rd | Victorville | CA |
| 3120 | 992368 | JPG | 5/5/2005 | 4013 Phelan Rd | Phelan | CA |
| 3121 | 992369 | JPG | 5/5/2005 | 4013 Phelan Rd | Phelan | CA |
| 3122 | 992371 | JPG | 5/5/2005 | 14190 Bear Valley Rd | Victorville | CA |
| 3123 | 992373 | JPG | 5/5/2005 | 14201 7th St | Victorville | CA |
| 3124 | 992374 | JPG | 5/5/2005 | 16377 Main St | Hesperia | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3125 | 992375 | JPG | 5/5/2005 | 16377 Main St | Hesperia | CA |
|------|--------|-----|----------|----------------|----------|-----|
| 3126 | 992377 | JPG | 5/5/2005 | 14400 Bear Valley Rd | Victorville | CA |
| 3127 | 595635 | JPG | 5/4/2005 | 25232 Mcintyre St | Laguna Hills | CA |
| 3128 | 990004 | JPG | 5/4/2005 | 25222 Charlinda Dr | Mission Viejo | CA |
| 3129 | 990006 | JPG | 5/4/2005 | 25222 Charlinda Dr | Mission Viejo | CA |
| 3130 | 990008 | JPG | 5/4/2005 | 201 W Wilson Ave | Orange | CA |
| 3131 | 990010 | JPG | 5/4/2005 | 201 W Wilson Ave | Orange | CA |
| 3132 | 990012 | JPG | 5/4/2005 | 45 Oldfield | Irvine | CA |
| 3133 | 990014 | JPG | 5/4/2005 | 45 Oldfield | Irvine | CA |
| 3134 | 990016 | JPG | 5/4/2005 | 25912 La Paz Rd | Laguna Hills | CA |
| 3135 | 990019 | JPG | 5/4/2005 | 25912 La Paz Rd | Laguna Hills | CA |
| 3136 | 990024 | JPG | 5/4/2005 | 3750 Barranca Pky | Irvine | CA |
| 3137 | 990026 | JPG | 5/4/2005 | 3750 Barranca Pky | Irvine | CA |
| 3138 | 990031 | JPG | 5/4/2005 | 3750 Barranca Pky | Irvine | CA |
| 3139 | 990032 | JPG | 5/4/2005 | 2119 Harbor Blvd | Costa Mesa | CA |
| 3140 | 990036 | JPG | 5/4/2005 | 2119 Harbor Blvd | Costa Mesa | CA |
| 3141 | 990037 | JPG | 5/4/2005 | 24365 El Toro Rd | Laguna Woods | CA |
| 3142 | 990039 | JPG | 5/4/2005 | 24365 El Toro Rd | Laguna Woods | CA |
| 3143 | 990042 | JPG | 5/4/2005 | 24365 El Toro Rd | Laguna Woods | CA |
| 3144 | 990044 | JPG | 5/4/2005 | 24365 El Toro Rd | Laguna Woods | CA |
| 3145 | 990046 | JPG | 5/4/2005 | 24365 El Toro Rd | Laguna Woods | CA |
| 3146 | 990048 | JPG | 5/4/2005 | 24365 El Toro Rd | Laguna Woods | CA |
| 3147 | 990050 | JPG | 5/4/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
| 3148 | 990053 | JPG | 5/4/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
| 3149 | 990056 | JPG | 5/4/2005 | 27426 Antonio Pky | Ladera Ranch | CA |
| 3150 | 990059 | JPG | 5/4/2005 | 5305 Alton Pky | Irvine | CA |
| 3151 | 990061 | JPG | 5/4/2005 | 5305 Alton Pky | Irvine | CA |
| 3152 | 990064 | JPG | 5/4/2005 | 5305 Alton Pky | Irvine | CA |
| 3153 | 990067 | JPG | 5/4/2005 | 25232 Mcintyre St | Laguna Hills | CA |
| 3154 | 990068 | JPG | 5/4/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 3155 | 990071 | JPG | 5/4/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 3156 | 990072 | JPG | 5/4/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 3157 | 990074 | JPG | 5/4/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 3158 | 990076 | JPG | 5/4/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 3159 | 990079 | JPG | 5/4/2005 | 24241 Avenida De La Carlta | Laguna Hills | CA |
| 3160 | 990080 | JPG | 5/4/2005 | 15342 Alton Pky | Irvine | CA |
| 3161 | 990083 | JPG | 5/4/2005 | 15342 Alton Pky | Irvine | CA |
| 3162 | 990086 | JPG | 5/4/2005 | 3700 Alton Pky | Irvine | CA |
| 3163 | 990088 | JPG | 5/4/2005 | 3700 Alton Pky | Irvine | CA |
| 3164 | 990089 | JPG | 5/4/2005 | 3700 Alton Pky | Irvine | CA |
| 3165 | 990091 | JPG | 5/4/2005 | 3700 Alton Pky | Irvine | CA |
| 3166 | 990092 | JPG | 5/4/2005 | 3700 Alton Pky | Irvine | CA |
| 3167 | 990095 | JPG | 5/4/2005 | 3700 Alton Pky | Irvine | CA |
| 3168 | 990097 | JPG | 5/4/2005 | 6500 Irvine Center Dr | Irvine | CA |
| 3169 | 990099 | JPG | 5/4/2005 | 6500 Irvine Center Dr | Irvine | CA |
| 3170 | 990101 | JPG | 5/4/2005 | 8767 Irvine Center Dr | Irvine | CA |
| 3171 | 990105 | JPG | 5/4/2005 | 8767 Irvine Center Dr | Irvine | CA |
| 3172 | 990107 | JPG | 5/4/2005 | 24721 Alicia Pky | Laguna Hills | CA |
| 3173 | 990109 | JPG | 5/4/2005 | 24721 Alicia Pky | Laguna Hills | CA |
| 3174 | 990113 | JPG | 5/4/2005 | 24155 Laguna Hills Mall | Laguna Hills | CA |
| 3175 | 985738 | JPG | 5/2/2005 | 2228 Newport Blvd | Costa Mesa | CA |
| 3176 | 985740 | JPG | 5/2/2005 | 2228 Newport Blvd | Costa Mesa | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3177 | 985742 | JPG | | 5/2/2005 | 800 Avocado Ave | Newport Beach | CA |
|------|--------|-----|---|----------|-----------------|----------------|-----|
| 3178 | 985744 | JPG | | 5/2/2005 | 2318 Newport Blvd | Costa Mesa | CA |
| 3179 | 985745 | JPG | | 5/2/2005 | 2318 Newport Blvd | Costa Mesa | CA |
| 3180 | 985747 | JPG | | 5/2/2005 | 2590 Newport Blvd | Costa Mesa | CA |
| 3181 | 985748 | JPG | | 5/2/2005 | 2590 Newport Blvd | Costa Mesa | CA |
| 3182 | 985749 | JPG | | 5/2/2005 | 1726 Superior Ave | Costa Mesa | CA |
| 3183 | 985751 | JPG | | 5/2/2005 | 1726 Superior Ave | Costa Mesa | CA |
| 3184 | 985752 | JPG | | 5/2/2005 | 101 Newport Center Dr | Newport Beach | CA |
| 3185 | 985754 | JPG | | 5/2/2005 | 101 Newport Center Dr | Newport Beach | CA |
| 3186 | 985755 | JPG | | 5/2/2005 | 1536 Newport Blvd | Costa Mesa | CA |
| 3187 | 985756 | JPG | | 5/2/2005 | 1536 Newport Blvd | Costa Mesa | CA |
| 3188 | 985757 | JPG | | 5/2/2005 | 409 29th St | Newport Beach | CA |
| 3189 | 985758 | JPG | | 5/2/2005 | 409 29th St | Newport Beach | CA |
| 3190 | 985761 | JPG | | 5/2/2005 | 21103 Newport Coast Dr | Newport Coast | CA |
| 3191 | 985764 | JPG | | 5/2/2005 | 1000 Irvine Ave | Newport Beach | CA |
| 3192 | 985765 | JPG | | 5/2/2005 | 1542 Newport Blvd | Costa Mesa | CA |
| 3193 | 985766 | JPG | | 5/2/2005 | 1542 Newport Blvd | Costa Mesa | CA |
| 3194 | 985768 | JPG | | 5/2/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 3195 | 985771 | JPG | | 5/2/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 3196 | 985775 | JPG | | 5/2/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 3197 | 985777 | JPG | | 5/2/2005 | 2200 Harbor Blvd | Costa Mesa | CA |
| 3198 | 985780 | JPG | | 5/2/2005 | 800 E Balboa Blvd | Newport Beach | CA |
| 3199 | 985782 | JPG | | 5/2/2005 | 800 E Balboa Blvd | Newport Beach | CA |
| 3200 | 985784 | JPG | | 5/2/2005 | 2252 Fairview Rd | Costa Mesa | CA |
| 3201 | 985786 | JPG | | 5/2/2005 | 2252 Fairview Rd | Costa Mesa | CA |
| 3202 | 985788 | JPG | | 5/2/2005 | 1858 Newport Blvd | Costa Mesa | CA |
| 3203 | 985790 | JPG | | 5/2/2005 | 1858 Newport Blvd | Costa Mesa | CA |
| 3204 | 985792 | JPG | | 5/2/2005 | 440 E 17th St | Costa Mesa | CA |
| 3205 | 985794 | JPG | | 5/2/2005 | 440 E 17th St | Costa Mesa | CA |
| 3206 | 985795 | JPG | | 5/2/2005 | 2263 Fairview Rd | Costa Mesa | CA |
| 3207 | 985798 | JPG | | 5/2/2005 | 2263 Fairview Rd | Costa Mesa | CA |
| 3208 | 985800 | JPG | | 5/2/2005 | 2136 Newport Blvd | Costa Mesa | CA |
| 3209 | 985801 | JPG | | 5/2/2005 | 2136 Newport Blvd | Costa Mesa | CA |
| 3210 | 592141 | JPG | | 4/29/2005 | 20155 Ellipse | Foothill Ranch | CA |
| 3211 | 592250 | JPG | | 4/29/2005 | 20131 Ellipse | Foothill Ranch | CA |
| 3212 | 984010 | JPG | | 4/29/2005 | 589 Anton Blvd | Costa Mesa | CA |
| 3213 | 984011 | JPG | | 4/29/2005 | 589 Anton Blvd | Costa Mesa | CA |
| 3214 | 984012 | JPG | | 4/29/2005 | 20562 Regency Ln | Lake Forest | CA |
| 3215 | 984013 | JPG | | 4/29/2005 | 20562 Regency Ln | Lake Forest | CA |
| 3216 | 984014 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3217 | 984015 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3218 | 984016 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3219 | 984017 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3220 | 984018 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3221 | 984019 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3222 | 984020 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3223 | 984021 | JPG | | 4/29/2005 | 20021 Lake Forest Dr | Lake Forest | CA |
| 3224 | 984022 | JPG | | 4/29/2005 | 20155 Ellipse | Foothill Ranch | CA |
| 3225 | 984023 | JPG | | 4/29/2005 | 20155 Ellipse | Foothill Ranch | CA |
| 3226 | 984024 | JPG | | 4/29/2005 | 20155 Ellipse | Foothill Ranch | CA |
| 3227 | 984025 | JPG | | 4/29/2005 | 4221 Dolphin Striker Way | Newport Beach | CA |
| 3228 | 984026 | JPG | | 4/29/2005 | 4221 Dolphin Striker Way | Newport Beach | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3229 | 984027 | JPG | 4/29/2005 | 20131 Ellipse | Foothill Ranch | CA |
| 3230 | 984028 | JPG | 4/29/2005 | 26731 Rancho Pky | Lake Forest | CA |
| 3231 | 984029 | JPG | 4/29/2005 | 26731 Rancho Pky | Lake Forest | CA |
| 3232 | 984030 | JPG | 4/29/2005 | 20081 Ellipse | Foothill Ranch | CA |
| 3233 | 984031 | JPG | 4/29/2005 | 20081 Ellipse | Foothill Ranch | CA |
| 3234 | 984032 | JPG | 4/29/2005 | 20081 Ellipse | Foothill Ranch | CA |
| 3235 | 984033 | JPG | 4/29/2005 | 20081 Ellipse | Foothill Ranch | CA |
| 3236 | 984034 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3237 | 984035 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3238 | 984036 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3239 | 984037 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3240 | 984038 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3241 | 984039 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3242 | 984040 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3243 | 984041 | JPG | 4/29/2005 | 29100 Portola Pky | Lake Forest | CA |
| 3244 | 984042 | JPG | 4/29/2005 | 190 Arovista Cir | Brea | CA |
| 3245 | 984043 | JPG | 4/29/2005 | 190 Arovista Cir | Brea | CA |
| 3246 | 984044 | JPG | 4/29/2005 | 190 Arovista Cir | Brea | CA |
| 3247 | 984045 | JPG | 4/29/2005 | 190 Arovista Cir | Brea | CA |
| 3248 | 984046 | JPG | 4/29/2005 | 20042 SW Cypress St | Newport Beach | CA |
| 3249 | 984047 | JPG | 4/29/2005 | 20042 SW Cypress St | Newport Beach | CA |
| 3250 | 984048 | JPG | 4/29/2005 | 20781 Lake Forest Dr | Lake Forest | CA |
| 3251 | 984049 | JPG | 4/29/2005 | 20781 Lake Forest Dr | Lake Forest | CA |
| 3252 | 984050 | JPG | 4/29/2005 | 20651 Lake Forest Dr | Lake Forest | CA |
| 3253 | 984051 | JPG | 4/29/2005 | 20651 Lake Forest Dr | Lake Forest | CA |
| 3254 | 984052 | JPG | 4/29/2005 | 1231 Harbor Blvd | La Habra | CA |
| 3255 | 984053 | JPG | 4/29/2005 | 1231 Harbor Blvd | La Habra | CA |
| 3256 | 984054 | JPG | 4/29/2005 | 5411 Beach Blvd | Buena Park | CA |
| 3257 | 984055 | JPG | 4/29/2005 | 5411 Beach Blvd | Buena Park | CA |
| 3258 | 984057 | JPG | 4/29/2005 | 71 Auto Center Dr | Foothill Ranch | CA |
| 3259 | 982035 | JPG | 4/28/2005 | 2600 S Bristol St | Santa Ana | CA |
| 3260 | 982036 | JPG | 4/28/2005 | 2600 S Bristol St | Santa Ana | CA |
| 3261 | 982037 | JPG | 4/28/2005 | 2600 S Bristol St | Santa Ana | CA |
| 3262 | 982038 | JPG | 4/28/2005 | 2600 S Bristol St | Santa Ana | CA |
| 3263 | 982042 | JPG | 4/28/2005 | 1515 S Coast Dr | Costa Mesa | CA |
| 3264 | 982043 | JPG | 4/28/2005 | 1515 S Coast Dr | Costa Mesa | CA |
| 3265 | 982046 | JPG | 4/28/2005 | 801 Baker St | Costa Mesa | CA |
| 3266 | 982047 | JPG | 4/28/2005 | 801 Baker St | Costa Mesa | CA |
| 3267 | 982049 | JPG | 4/28/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 3268 | 982050 | JPG | 4/28/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 3269 | 982051 | JPG | 4/28/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 3270 | 982053 | JPG | 4/28/2005 | 2915 El Camino Real Rd | Tustin | CA |
| 3271 | 982054 | JPG | 4/28/2005 | 1155 W Central Ave | Santa Ana | CA |
| 3272 | 982055 | JPG | 4/28/2005 | 1155 W Central Ave | Santa Ana | CA |
| 3273 | 982057 | JPG | 4/28/2005 | 2701 Harbor Blvd | Costa Mesa | CA |
| 3274 | 982060 | JPG | 4/28/2005 | 3161 Harbor Blvd | Costa Mesa | CA |
| 3275 | 982061 | JPG | 4/28/2005 | 3161 Harbor Blvd | Costa Mesa | CA |
| 3276 | 982065 | JPG | 4/28/2005 | 1175 E Baker St | Costa Mesa | CA |
| 3277 | 982066 | JPG | 4/28/2005 | 15265 Culver Dr | Irvine | CA |
| 3278 | 982067 | JPG | 4/28/2005 | 15265 Culver Dr | Irvine | CA |
| 3279 | 982068 | JPG | 4/28/2005 | 2731 Edinger | Santa Ana | CA |
| 3280 | 982069 | JPG | 4/28/2005 | 2731 Edinger | Santa Ana | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3281 | 982072 | JPG | 4/28/2005 | 3500 W MacArthur Blvd | Santa Ana | CA |
| 3282 | 982073 | JPG | 4/28/2005 | 3500 W MacArthur Blvd | Santa Ana | CA |
| 3283 | 982074 | JPG | 4/28/2005 | 3901 Irvine Blvd | Irvine | CA |
| 3284 | 982075 | JPG | 4/28/2005 | 3901 Irvine Blvd | Irvine | CA |
| 3285 | 982076 | JPG | 4/28/2005 | 3901 Irvine Blvd | Irvine | CA |
| 3286 | 982077 | JPG | 4/28/2005 | 3901 Irvine Blvd | Irvine | CA |
| 3287 | 982078 | JPG | 4/28/2005 | 13925 Yale Ave | Irvine | CA |
| 3288 | 982079 | JPG | 4/28/2005 | 13925 Yale Ave | Irvine | CA |
| 3289 | 982081 | JPG | 4/28/2005 | 4762 Irvine Blvd | Irvine | CA |
| 3290 | 982082 | JPG | 4/28/2005 | 4762 Irvine Blvd | Irvine | CA |
| 3291 | 982083 | JPG | 4/28/2005 | 4762 Irvine Blvd | Irvine | CA |
| 3292 | 982086 | JPG | 4/28/2005 | 3030 Harbor Blvd | Costa Mesa | CA |
| 3293 | 982087 | JPG | 4/28/2005 | 3030 Harbor Blvd | Costa Mesa | CA |
| 3294 | 982088 | JPG | 4/28/2005 | 14407 Culver Dr | Irvine | CA |
| 3295 | 982089 | JPG | 4/28/2005 | 14407 Culver Dr | Irvine | CA |
| 3296 | 1174504 | JPG | 4/28/2005 | 589 Anton Blvd | Costa Mesa | CA |
| 3297 | 652792 | JPG | 4/27/2005 | 3929 S Bristol St | Santa Ana | CA |
| 3298 | 982033 | JPG | 4/27/2005 | 1440 S Broadway | Santa Ana | CA |
| 3299 | 982034 | JPG | 4/27/2005 | 1440 S Broadway | Santa Ana | CA |
| 3300 | 982039 | JPG | 4/27/2005 | 2430 S Bristol St | Santa Ana | CA |
| 3301 | 982040 | JPG | 4/27/2005 | 2430 S Bristol St | Santa Ana | CA |
| 3302 | 982041 | JPG | 4/27/2005 | 3929 S Bristol St | Santa Ana | CA |
| 3303 | 982045 | JPG | 4/27/2005 | 2100 N Bristol St | Santa Ana | CA |
| 3304 | 982058 | JPG | 4/27/2005 | 2064 S Main St | Santa Ana | CA |
| 3305 | 982059 | JPG | 4/27/2005 | 2064 S Main St | Santa Ana | CA |
| 3306 | 982062 | JPG | 4/27/2005 | 31 MacArthur Cres | Santa Ana | CA |
| 3307 | 982063 | JPG | 4/27/2005 | 31 MacArthur Cres | Santa Ana | CA |
| 3308 | 982070 | JPG | 4/27/2005 | 2017 S Main St | Santa Ana | CA |
| 3309 | 982071 | JPG | 4/27/2005 | 2017 S Main St | Santa Ana | CA |
| 3310 | 982084 | JPG | 4/27/2005 | 2330 S Main St | Santa Ana | CA |
| 3311 | 982085 | JPG | 4/27/2005 | 2330 S Main St | Santa Ana | CA |
| 3312 | 979959 | JPG | 4/26/2005 | 1351 W 17th St | Santa Ana | CA |
| 3313 | 979960 | JPG | 4/26/2005 | 1351 W 17th St | Santa Ana | CA |
| 3314 | 979961 | JPG | 4/26/2005 | 1351 W 17th St | Santa Ana | CA |
| 3315 | 979962 | JPG | 4/26/2005 | 1351 W 17th St | Santa Ana | CA |
| 3316 | 979963 | JPG | 4/26/2005 | 1351 W 17th St | Santa Ana | CA |
| 3317 | 979964 | JPG | 4/26/2005 | 111 N Main St | Santa Ana | CA |
| 3318 | 979965 | JPG | 4/26/2005 | 111 N Main St | Santa Ana | CA |
| 3319 | 979966 | JPG | 4/26/2005 | 1450 El Camino Real | Tustin | CA |
| 3320 | 979967 | JPG | 4/26/2005 | 1450 El Camino Real | Tustin | CA |
| 3321 | 979968 | JPG | 4/26/2005 | 535 E Main St | Tustin | CA |
| 3322 | 979969 | JPG | 4/26/2005 | 535 E Main St | Tustin | CA |
| 3323 | 979970 | JPG | 4/26/2005 | 13612 Newport Ave | Tustin | CA |
| 3324 | 979971 | JPG | 4/26/2005 | 13612 Newport Ave | Tustin | CA |
| 3325 | 979972 | JPG | 4/26/2005 | 2421 N Grand Ave | Santa Ana | CA |
| 3326 | 979973 | JPG | 4/26/2005 | 2421 N Grand Ave | Santa Ana | CA |
| 3327 | 979974 | JPG | 4/26/2005 | 725 El Camino Real Way | Tustin | CA |
| 3328 | 979975 | JPG | 4/26/2005 | 725 El Camino Real Way | Tustin | CA |
| 3329 | 979976 | JPG | 4/26/2005 | 1829 N Tustin Ave | Santa Ana | CA |
| 3330 | 979977 | JPG | 4/26/2005 | 1829 N Tustin Ave | Santa Ana | CA |
| 3331 | 979978 | JPG | 4/26/2005 | 1501 Nisson Rd | Tustin | CA |
| 3332 | 979979 | JPG | 4/26/2005 | 1501 Nisson Rd | Tustin | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3333 | 979980 | JPG | 4/26/2005 | 2650 N Grand Ave | Santa Ana | CA |
|------|--------|-----|-----------|------------------|-----------|-----|
| 3334 | 979981 | JPG | 4/26/2005 | 2650 N Grand Ave | Santa Ana | CA |
| 3335 | 979983 | JPG | 4/26/2005 | 1076 Irvine Blvd | Tustin | CA |
| 3336 | 979984 | JPG | 4/26/2005 | 1111 E 4th St | Santa Ana | CA |
| 3337 | 979985 | JPG | 4/26/2005 | 1111 E 4th St | Santa Ana | CA |
| 3338 | 979986 | JPG | 4/26/2005 | 415 N Grand Ave | Santa Ana | CA |
| 3339 | 979987 | JPG | 4/26/2005 | 415 N Grand Ave | Santa Ana | CA |
| 3340 | 973070 | JPG | 4/25/2005 | 23762 Rockfield Blvd | Lake Forest | CA |
| 3341 | 973071 | JPG | 4/25/2005 | 23762 Rockfield Blvd | Lake Forest | CA |
| 3342 | 973073 | JPG | 4/25/2005 | 23762 Rockfield Blvd | Lake Forest | CA |
| 3343 | 973075 | JPG | 4/25/2005 | 23762 Rockfield Blvd | Lake Forest | CA |
| 3344 | 973077 | JPG | 4/25/2005 | 23322 Muirlands Blvd | Lake Forest | CA |
| 3345 | 973079 | JPG | 4/25/2005 | 23322 Muirlands Blvd | Lake Forest | CA |
| 3346 | 973082 | JPG | 4/25/2005 | 22379 El Toro Rd | Lake Forest | CA |
| 3347 | 973083 | JPG | 4/25/2005 | 22379 El Toro Rd | Lake Forest | CA |
| 3348 | 973085 | JPG | 4/25/2005 | 23972 Alicia Pky | Mission Viejo | CA |
| 3349 | 973087 | JPG | 4/25/2005 | 23972 Alicia Pky | Mission Viejo | CA |
| 3350 | 973090 | JPG | 4/25/2005 | 24602 Raymond Way | Lake Forest | CA |
| 3351 | 973092 | JPG | 4/25/2005 | 24602 Raymond Way | Lake Forest | CA |
| 3352 | 973093 | JPG | 4/25/2005 | 23641 Via Linda | Mission Viejo | CA |
| 3353 | 973094 | JPG | 4/25/2005 | 23641 Via Linda | Mission Viejo | CA |
| 3354 | 973095 | JPG | 4/25/2005 | 26861 Trabuco Rd | Mission Viejo | CA |
| 3355 | 973096 | JPG | 4/25/2005 | 26861 Trabuco Rd | Mission Viejo | CA |
| 3356 | 973098 | JPG | 4/25/2005 | 22335 El Toro Rd | Lake Forest | CA |
| 3357 | 973100 | JPG | 4/25/2005 | 22335 El Toro Rd | Lake Forest | CA |
| 3358 | 966736 | JPG | 4/22/2005 | 221 S Magnolia Ave | Anaheim | CA |
| 3359 | 971079 | JPG | 4/22/2005 | 112 S Brookhurst St | Anaheim | CA |
| 3360 | 971082 | JPG | 4/22/2005 | 112 S Brookhurst St | Anaheim | CA |
| 3361 | 971083 | JPG | 4/22/2005 | 500 E Lincoln Ave | Orange | CA |
| 3362 | 971086 | JPG | 4/22/2005 | 500 E Lincoln Ave | Orange | CA |
| 3363 | 971087 | JPG | 4/22/2005 | 2225 W Ball Rd | Anaheim | CA |
| 3364 | 971089 | JPG | 4/22/2005 | 2225 W Ball Rd | Anaheim | CA |
| 3365 | 971091 | JPG | 4/22/2005 | 2225 W Ball Rd | Anaheim | CA |
| 3366 | 971092 | JPG | 4/22/2005 | 2225 W Ball Rd | Anaheim | CA |
| 3367 | 971094 | JPG | 4/22/2005 | 1500 E Village Way | Orange | CA |
| 3368 | 971096 | JPG | 4/22/2005 | 1500 E Village Way | Orange | CA |
| 3369 | 971097 | JPG | 4/22/2005 | 1101 N Magnolia Ave | Anaheim | CA |
| 3370 | 971100 | JPG | 4/22/2005 | 1101 N Magnolia Ave | Anaheim | CA |
| 3371 | 971101 | JPG | 4/22/2005 | 101 S Brookhurst St | Anaheim | CA |
| 3372 | 971103 | JPG | 4/22/2005 | 101 S Brookhurst St | Anaheim | CA |
| 3373 | 971107 | JPG | 4/22/2005 | 406 N Euclid St | Anaheim | CA |
| 3374 | 971108 | JPG | 4/22/2005 | 221 S Magnolia Ave | Anaheim | CA |
| 3375 | 971109 | JPG | 4/22/2005 | 1101 W Lincoln Ave | Anaheim | CA |
| 3376 | 971111 | JPG | 4/22/2005 | 1101 W Lincoln Ave | Anaheim | CA |
| 3377 | 971112 | JPG | 4/22/2005 | 721 N Anaheim Blvd | Anaheim | CA |
| 3378 | 971114 | JPG | 4/22/2005 | 721 N Anaheim Blvd | Anaheim | CA |
| 3379 | 971115 | JPG | 4/22/2005 | 220 N Beach Blvd | Anaheim | CA |
| 3380 | 971116 | JPG | 4/22/2005 | 220 N Beach Blvd | Anaheim | CA |
| 3381 | 971117 | JPG | 4/22/2005 | 401 S Magnolia Ave | Anaheim | CA |
| 3382 | 971119 | JPG | 4/22/2005 | 401 S Magnolia Ave | Anaheim | CA |
| 3383 | 971120 | JPG | 4/22/2005 | 311 S Magnolia Ave | Anaheim | CA |
| 3384 | 971124 | JPG | 4/22/2005 | 311 S Magnolia Ave | Anaheim | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3385 | 971125 | JPG | 4/22/2005 | 18601 Yorba Linda Blvd | Yorba Linda | CA |
|------|--------|-----|-----------|-------------------------|-------------|-----|
| 3386 | 971127 | JPG | 4/22/2005 | 18601 Yorba Linda Blvd | Yorba Linda | CA |
| 3387 | 971128 | JPG | 4/22/2005 | 18601 Yorba Linda Blvd | Yorba Linda | CA |
| 3388 | 971129 | JPG | 4/22/2005 | 18601 Yorba Linda Blvd | Yorba Linda | CA |
| 3389 | 971130 | JPG | 4/22/2005 | 2922 W Lincoln Ave | Anaheim | CA |
| 3390 | 971132 | JPG | 4/22/2005 | 2922 W Lincoln Ave | Anaheim | CA |
| 3391 | 971136 | JPG | 4/22/2005 | 2739 W Lincoln Ave | Anaheim | CA |
| 3392 | 971137 | JPG | 4/22/2005 | 2739 W Lincoln Ave | Anaheim | CA |
| 3393 | 971139 | JPG | 4/22/2005 | 707 S Euclid St | Fullerton | CA |
| 3394 | 971141 | JPG | 4/22/2005 | 707 S Euclid St | Fullerton | CA |
| 3395 | 971142 | JPG | 4/22/2005 | 410 S Euclid St | Anaheim | CA |
| 3396 | 971144 | JPG | 4/22/2005 | 410 S Euclid St | Anaheim | CA |
| 3397 | 971146 | JPG | 4/22/2005 | 512 S Brookhurst St | Anaheim | CA |
| 3398 | 971148 | JPG | 4/22/2005 | 512 S Brookhurst St | Anaheim | CA |
| 3399 | 971151 | JPG | 4/22/2005 | 8888 Knott Ave | Buena Park | CA |
| 3400 | 971152 | JPG | 4/22/2005 | 8888 Knott Ave | Buena Park | CA |
| 3401 | 971155 | JPG | 4/22/2005 | 8888 Knott Ave | Buena Park | CA |
| 3402 | 971156 | JPG | 4/22/2005 | 7855 La Palma Ave | Buena Park | CA |
| 3403 | 971158 | JPG | 4/22/2005 | 7855 La Palma Ave | Buena Park | CA |
| 3404 | 971160 | JPG | 4/22/2005 | 1289 E Lincoln Ave | Orange | CA |
| 3405 | 971162 | JPG | 4/22/2005 | 1289 E Lincoln Ave | Orange | CA |
| 3406 | 971163 | JPG | 4/22/2005 | 1061 N Harbor Blvd | Anaheim | CA |
| 3407 | 971165 | JPG | 4/22/2005 | 1061 N Harbor Blvd | Anaheim | CA |
| 3408 | 971166 | JPG | 4/22/2005 | 638 La Palma Ave | Anaheim | CA |
| 3409 | 971168 | JPG | 4/22/2005 | 638 La Palma Ave | Anaheim | CA |
| 3410 | 971169 | JPG | 4/22/2005 | 1440 E Lincoln Ave | Orange | CA |
| 3411 | 971171 | JPG | 4/22/2005 | 1440 E Lincoln Ave | Orange | CA |
| 3412 | 966128 | JPG | 4/20/2005 | 3121 Yorba Linda Blvd | Fullerton | CA |
| 3413 | 966130 | JPG | 4/20/2005 | 3121 Yorba Linda Blvd | Fullerton | CA |
| 3414 | 966132 | JPG | 4/20/2005 | 1201 E Yorba Linda | Placentia | CA |
| 3415 | 966133 | JPG | 4/20/2005 | 1201 E Yorba Linda | Placentia | CA |
| 3416 | 966134 | JPG | 4/20/2005 | 2001 E Orangethorpe Ave | Placentia | CA |
| 3417 | 966136 | JPG | 4/20/2005 | 2001 E Orangethorpe Ave | Placentia | CA |
| 3418 | 966137 | JPG | 4/20/2005 | 1901 Sunnycrest Dr | Fullerton | CA |
| 3419 | 966139 | JPG | 4/20/2005 | 1901 Sunnycrest Dr | Fullerton | CA |
| 3420 | 966140 | JPG | 4/20/2005 | 530 S Brea Blvd | Brea | CA |
| 3421 | 966142 | JPG | 4/20/2005 | 530 S Brea Blvd | Brea | CA |
| 3422 | 966143 | JPG | 4/20/2005 | 1801 E Orangethorpe Ave | Placentia | CA |
| 3423 | 966145 | JPG | 4/20/2005 | 1801 E Orangethorpe Ave | Placentia | CA |
| 3424 | 966148 | JPG | 4/20/2005 | 110 E Yorba Linda Blvd | Placentia | CA |
| 3425 | 966149 | JPG | 4/20/2005 | 138 W Amerige Ave | Fullerton | CA |
| 3426 | 966150 | JPG | 4/20/2005 | 138 W Amerige Ave | Fullerton | CA |
| 3427 | 969412 | JPG | 4/20/2005 | 215 W Birch St | Brea | CA |
| 3428 | 969416 | JPG | 4/20/2005 | 215 W Birch St | Brea | CA |
| 3429 | 969418 | JPG | 4/20/2005 | 1800 W Whittier Blvd | La Habra | CA |
| 3430 | 969421 | JPG | 4/20/2005 | 1800 W Whittier Blvd | La Habra | CA |
| 3431 | 969423 | JPG | 4/20/2005 | 745 N Brea Blvd | Brea | CA |
| 3432 | 969424 | JPG | 4/20/2005 | 745 N Brea Blvd | Brea | CA |
| 3433 | 969428 | JPG | 4/20/2005 | 1500 E La Habra Blvd | La Habra | CA |
| 3434 | 969431 | JPG | 4/20/2005 | 1500 E La Habra Blvd | La Habra | CA |
| 3435 | 969434 | JPG | 4/20/2005 | 220 S Brea Blvd | Brea | CA |
| 3436 | 969436 | JPG | 4/20/2005 | 220 S Brea Blvd | Brea | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3437 | 969438 | JPG | 4/20/2005 | 1281 E La Habra Blvd | La Habra | CA |
|------|--------|-----|-----------|----------------------|----------|-----|
| 3438 | 969441 | JPG | 4/20/2005 | 1281 E La Habra Blvd | La Habra | CA |
| 3439 | 969442 | JPG | 4/20/2005 | 546 S Brea Blvd | Brea | CA |
| 3440 | 969446 | JPG | 4/20/2005 | 546 S Brea Blvd | Brea | CA |
| 3441 | 969450 | JPG | 4/20/2005 | 340 E La Habra Blvd | Brea | CA |
| 3442 | 969453 | JPG | 4/20/2005 | 340 E La Habra Blvd | Brea | CA |
| 3443 | 969458 | JPG | 4/20/2005 | 1201 W Imperial Hwy | La Habra | CA |
| 3444 | 962974 | JPG | 4/18/2005 | 2829 E Lincoln Ave | Anaheim | CA |
| 3445 | 964353 | JPG | 4/18/2005 | 2829 E Lincoln Ave | Anaheim | CA |
| 3446 | 964354 | JPG | 4/18/2005 | 1640 E Lincoln Ave | Anaheim | CA |
| 3447 | 964358 | JPG | 4/18/2005 | 1640 E Lincoln Ave | Anaheim | CA |
| 3448 | 964359 | JPG | 4/18/2005 | 4951 Rose Dr | Yorba Linda | CA |
| 3449 | 964361 | JPG | 4/18/2005 | 4951 Rose Dr | Yorba Linda | CA |
| 3450 | 964363 | JPG | 4/18/2005 | 1909 E Lincoln Ave | Anaheim | CA |
| 3451 | 964366 | JPG | 4/18/2005 | 1909 E Lincoln Ave | Anaheim | CA |
| 3452 | 964368 | JPG | 4/18/2005 | 506 S State College Blvd | Anaheim | CA |
| 3453 | 964370 | JPG | 4/18/2005 | 506 S State College Blvd | Anaheim | CA |
| 3454 | 964372 | JPG | 4/18/2005 | 16611 Yorba Linda Blvd | Yorba Linda | CA |
| 3455 | 964374 | JPG | 4/18/2005 | 16611 Yorba Linda Blvd | Yorba Linda | CA |
| 3456 | 964376 | JPG | 4/18/2005 | 18432 Yorba Linda Blvd | Yorba Linda | CA |
| 3457 | 964379 | JPG | 4/18/2005 | 18432 Yorba Linda Blvd | Yorba Linda | CA |
| 3458 | 964380 | JPG | 4/18/2005 | 18432 Yorba Linda Blvd | Yorba Linda | CA |
| 3459 | 964383 | JPG | 4/18/2005 | 18432 Yorba Linda Blvd | Yorba Linda | CA |
| 3460 | 964385 | JPG | 4/18/2005 | 1001 N State College Blvd | Anaheim | CA |
| 3461 | 964387 | JPG | 4/18/2005 | 1001 N State College Blvd | Anaheim | CA |
| 3462 | 378987 | JPG | 4/15/2005 | 777 S Lugo Ave | San Bernardino | CA |
| 3463 | 379028 | JPG | 4/15/2005 | 450 W Fogg St | Colton | CA |
| 3464 | 428698 | JPG | 4/15/2005 | 2951 Lenwood Rd | Barstow | CA |
| 3465 | 964116 | JPG | 4/15/2005 | 354 S Otto Gericke Dr | San Bernardino | CA |
| 3466 | 964117 | JPG | 4/15/2005 | 354 S Otto Gericke Dr | San Bernardino | CA |
| 3467 | 964182 | JPG | 4/15/2005 | 1175 S Mount Vernon Ave | Colton | CA |
| 3468 | 964184 | JPG | 4/15/2005 | 1175 S Mount Vernon Ave | Colton | CA |
| 3469 | 964226 | JPG | 4/15/2005 | 2951 Lenwood Rd | Barstow | CA |
| 3470 | 964237 | JPG | 4/15/2005 | 5055 Hallmark Pky | San Bernardino | CA |
| 3471 | 964240 | JPG | 4/15/2005 | 5055 Hallmark Pky | San Bernardino | CA |
| 3472 | 964293 | JPG | 4/15/2005 | 615 E Main St | Ontario | CA |
| 3473 | 964295 | JPG | 4/15/2005 | 615 E Main St | Ontario | CA |
| 3474 | 964302 | JPG | 4/15/2005 | 5425 N Industrial Pky | San Bernardino | CA |
| 3475 | 964304 | JPG | 4/15/2005 | 5425 N Industrial Pky | San Bernardino | CA |
| 3476 | 964314 | JPG | 4/15/2005 | 924 E Foothill Blvd | Rialto | CA |
| 3477 | 964317 | JPG | 4/15/2005 | 924 E Foothill Blvd | Rialto | CA |
| 3478 | 964319 | JPG | 4/15/2005 | 5415 N Industrial Pky | San Bernardino | CA |
| 3479 | 964322 | JPG | 4/15/2005 | 5415 N Industrial Pky | San Bernardino | CA |
| 3480 | 964328 | JPG | 4/15/2005 | 14349 Whittram Ave | Fontana | CA |
| 3481 | 964331 | JPG | 4/15/2005 | 14349 Whittram Ave | Fontana | CA |
| 3482 | 964332 | JPG | 4/15/2005 | 5486 Industrial Park | San Bernardino | CA |
| 3483 | 964335 | JPG | 4/15/2005 | 5486 Industrial Park | San Bernardino | CA |
| 3484 | 964336 | JPG | 4/15/2005 | 5486 Industrial Park | San Bernardino | CA |
| 3485 | 964339 | JPG | 4/15/2005 | 5486 Industrial Park | San Bernardino | CA |
| 3486 | 964342 | JPG | 4/15/2005 | 777 S Lugo Ave | San Bernardino | CA |
| 3487 | 964345 | JPG | 4/15/2005 | 450 W Fogg St | Colton | CA |
| 3488 | 964347 | JPG | 4/15/2005 | 3070 E La Jolla St | Anaheim | CA |

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3489 | 964350 | JPG | 4/15/2005 | 3070 E La Jolla St | Anaheim | CA |
|------|--------|-----|-----------|--------------------|---------|-----|
| 3490 | 376943 | JPG | 4/14/2005 | 11060 Elm Ave | Rancho Cucamonga | CA |
| 3491 | 376948 | JPG | 4/14/2005 | 12188 Foothill Blvd | Rancho Cucamonga | CA |
| 3492 | 376982 | JPG | 4/14/2005 | 11080 Elm Ave | Rancho Cucamonga | CA |
| 3493 | 377122 | JPG | 4/14/2005 | 11088 Elm Ave | Rancho Cucamonga | CA |
| 3494 | 400514 | JPG | 4/14/2005 | 8231 White Oak Ave | Rancho Cucamonga | CA |
| 3495 | 400678 | JPG | 4/14/2005 | 8241 White Oak Ave | Rancho Cucamonga | CA |
| 3496 | 400821 | JPG | 4/14/2005 | 8247 White Oak Ave | Rancho Cucamonga | CA |
| 3497 | 402557 | JPG | 4/14/2005 | 8287 White Oak Ave | Rancho Cucamonga | CA |
| 3498 | 417488 | JPG | 4/14/2005 | 11138 Elm Ave | Rancho Cucamonga | CA |
| 3499 | 417931 | JPG | 4/14/2005 | 8273 White Oak Ave | Rancho Cucamonga | CA |
| 3500 | 418000 | JPG | 4/14/2005 | 11112 Elm Ave | Rancho Cucamonga | CA |
| 3501 | 426364 | JPG | 4/14/2005 | 11172 Elm Ave | Rancho Cucamonga | CA |
| 3502 | 426477 | JPG | 4/14/2005 | 11130 Elm Ave | Rancho Cucamonga | CA |
| 3503 | 428865 | JPG | 4/14/2005 | 8253 White Oak Ave | Rancho Cucamonga | CA |
| 3504 | 964096 | JPG | 4/14/2005 | 11249 Baseline Rd | Rancho Cucamonga | CA |
| 3505 | 964097 | JPG | 4/14/2005 | 11249 Baseline Rd | Rancho Cucamonga | CA |
| 3506 | 964098 | JPG | 4/14/2005 | 11249 Baseline Rd | Rancho Cucamonga | CA |
| 3507 | 964099 | JPG | 4/14/2005 | 11249 Baseline Rd | Rancho Cucamonga | CA |
| 3508 | 964100 | JPG | 4/14/2005 | 8231 White Oak Ave | Rancho Cucamonga | CA |
| 3509 | 964102 | JPG | 4/14/2005 | 11343 Baseline Rd | Rancho Cucamonga | CA |
| 3510 | 964103 | JPG | 4/14/2005 | 11138 Elm Ave | Rancho Cucamonga | CA |
| 3511 | 964104 | JPG | 4/14/2005 | 11787 Foothill Blvd | Rancho Cucamonga | CA |
| 3512 | 964105 | JPG | 4/14/2005 | 11787 Foothill Blvd | Rancho Cucamonga | CA |
| 3513 | 964106 | JPG | 4/14/2005 | 8225 White Oak Ave | Rancho Cucamonga | CA |
| 3514 | 964107 | JPG | 4/14/2005 | 1800 S Milliken Ave | Ontario | CA |
| 3515 | 964109 | JPG | 4/14/2005 | 1800 S Milliken Ave | Ontario | CA |
| 3516 | 964110 | JPG | 4/14/2005 | 4261 Inland Empire Blvd | Ontario | CA |
| 3517 | 964111 | JPG | 4/14/2005 | 4261 Inland Empire Blvd | Ontario | CA |
| 3518 | 964113 | JPG | 4/14/2005 | 7263 Baseline Rd | Rancho Cucamonga | CA |
| 3519 | 964114 | JPG | 4/14/2005 | 4421 Ontario Mills Pky | Ontario | CA |
| 3520 | 964115 | JPG | 4/14/2005 | 4421 Ontario Mills Pky | Ontario | CA |
| 3521 | 964118 | JPG | 4/14/2005 | Foothill Blvd | Rancho Cucamonga | CA |
| 3522 | 964119 | JPG | 4/14/2005 | Foothill Blvd | Rancho Cucamonga | CA |
| 3523 | 964121 | JPG | 4/14/2005 | 12181 Foothill Blvd | Rancho Cucamonga | CA |
| 3524 | 964122 | JPG | 4/14/2005 | 1050 Ontario Mills Dr | Ontario | CA |
| 3525 | 964123 | JPG | 4/14/2005 | 1050 Ontario Mills Dr | Ontario | CA |
| 3526 | 964124 | JPG | 4/14/2005 | 1820 S Milliken Ave | Ontario | CA |
| 3527 | 964126 | JPG | 4/14/2005 | 11172 Elm Ave | Rancho Cucamonga | CA |
| 3528 | 964129 | JPG | 4/14/2005 | 11060 Elm Ave | Rancho Cucamonga | CA |
| 3529 | 964133 | JPG | 4/14/2005 | 4323 E Mills Cir | Ontario | CA |
| 3530 | 964137 | JPG | 4/14/2005 | 12188 Foothill Blvd | Rancho Cucamonga | CA |
| 3531 | 964139 | JPG | 4/14/2005 | 81 W Foothill Blvd | Upland | CA |
| 3532 | 964142 | JPG | 4/14/2005 | 81 W Foothill Blvd | Upland | CA |
| 3533 | 964145 | JPG | 4/14/2005 | 8241 White Oak Ave | Rancho Cucamonga | CA |
| 3534 | 964148 | JPG | 4/14/2005 | 11080 Elm Ave | Rancho Cucamonga | CA |
| 3535 | 964151 | JPG | 4/14/2005 | 1830 S Milliken Ave | Ontario | CA |
| 3536 | 964156 | JPG | 4/14/2005 | 1840 S Milliken Ave | Ontario | CA |
| 3537 | 964161 | JPG | 4/14/2005 | 4400 Ontario Mills Pky | Ontario | CA |
| 3538 | 964164 | JPG | 4/14/2005 | 1860 S Milliken Ave | Ontario | CA |
| 3539 | 964167 | JPG | 4/14/2005 | 237 N 2nd Ave | Upland | CA |
| 3540 | 964169 | JPG | 4/14/2005 | 237 N 2nd Ave | Upland | CA |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Christiaan R Cruz
(Market - California, Connecticut, Texas)

| 3541 | 964170 | JPG | 4/14/2005 | 69 N Grove St | Upland | CA |
|------|--------|-----|-----------|---------------|--------|-----|
| 3542 | 964172 | JPG | 4/14/2005 | 69 N Grove St | Upland | CA |
| 3543 | 964178 | JPG | 4/14/2005 | 1870 S Milliken Ave | Ontario | CA |
| 3544 | 964180 | JPG | 4/14/2005 | 11130 Elm Ave | Rancho Cucamonga | CA |
| 3545 | 964186 | JPG | 4/14/2005 | 134 N 2nd Ave | Upland | CA |
| 3546 | 964189 | JPG | 4/14/2005 | 134 N 2nd Ave | Upland | CA |
| 3547 | 964192 | JPG | 4/14/2005 | 11088 Elm Ave | Rancho Cucamonga | CA |
| 3548 | 964196 | JPG | 4/14/2005 | 11778 Foothill Blvd | Rancho Cucamonga | CA |
| 3549 | 964200 | JPG | 4/14/2005 | 8247 White Oak Ave | Rancho Cucamonga | CA |
| 3550 | 964204 | JPG | 4/14/2005 | 9713 Baseline Rd | Rancho Cucamonga | CA |
| 3551 | 964205 | JPG | 4/14/2005 | 485 E Foothill Blvd | Upland | CA |
| 3552 | 964209 | JPG | 4/14/2005 | 485 E Foothill Blvd | Upland | CA |
| 3553 | 964213 | JPG | 4/14/2005 | 1850 S Milliken Ave | Ontario | CA |
| 3554 | 964218 | JPG | 4/14/2005 | 3000 S Archibald Ave | Ontario | CA |
| 3555 | 964223 | JPG | 4/14/2005 | 10540 Baseline Rd | Rancho Cucamonga | CA |
| 3556 | 964230 | JPG | 4/14/2005 | 8273 White Oak Ave | Rancho Cucamonga | CA |
| 3557 | 964235 | JPG | 4/14/2005 | 11118 Elm Ave | Rancho Cucamonga | CA |
| 3558 | 964244 | JPG | 4/14/2005 | 2680 E Riverside Dr | Ontario | CA |
| 3559 | 964246 | JPG | 4/14/2005 | 185 N Euclid Ave | Upland | CA |
| 3560 | 964249 | JPG | 4/14/2005 | 185 N Euclid Ave | Upland | CA |
| 3561 | 964252 | JPG | 4/14/2005 | 1890 S Milliken Ave | Ontario | CA |
| 3562 | 964258 | JPG | 4/14/2005 | 1 Mills Cir | Ontario | CA |
| 3563 | 964262 | JPG | 4/14/2005 | 8287 White Oak Ave | Rancho Cucamonga | CA |
| 3564 | 964265 | JPG | 4/14/2005 | 11112 Elm Ave | Rancho Cucamonga | CA |
| 3565 | 964269 | JPG | 4/14/2005 | 1810 S Milliken Ave | Ontario | CA |
| 3566 | 964274 | JPG | 4/14/2005 | 8816 Foothill Blvd | Rancho Cucamonga | CA |
| 3567 | 964277 | JPG | 4/14/2005 | 8816 Foothill Blvd | Rancho Cucamonga | CA |
| 3568 | 964278 | JPG | 4/14/2005 | 9700 19th St | Rancho Cucamonga | CA |
| 3569 | 964282 | JPG | 4/14/2005 | 9700 19th St | Rancho Cucamonga | CA |
| 3570 | 964286 | JPG | 4/14/2005 | 8710 19th St | Alta Loma | CA |
| 3571 | 964289 | JPG | 4/14/2005 | 9588 Baseline Rd | Rancho Cucamonga | CA |
| 3572 | 964291 | JPG | 4/14/2005 | 9588 Baseline Rd | Rancho Cucamonga | CA |
| 3573 | 964300 | JPG | 4/14/2005 | 8253 White Oak Ave | Rancho Cucamonga | CA |
| 3574 | 964308 | JPG | 4/14/2005 | 1880 S Milliken Ave | Ontario | CA |
| 3575 | 964312 | JPG | 4/14/2005 | 11027 Arrow Route | Rancho Cucamonga | CA |
| 3576 | 964327 | JPG | 4/14/2005 | 7911 Haven Ave | Rancho Cucamonga | CA |