# Exhibit F

Dockets.Justia.com

| Loginname | Username | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 12/5/2005 21:01 | 12/5/2005 21:38 | | 64.60.14.210 | 36 | 312 |
| BChristensen | Brad Christensen | 12/5/2005 21:01 | 12/5/2005 21:38 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 11/28/2005 18:51 | 11/28/2005 19:18 | | 64.60.14.210 | 27 | 157 |
| BChristensen | Brad Christensen | 11/28/2005 18:51 | 11/28/2005 19:18 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 11/28/2005 14:46 | 11/28/2005 14:54 | | 64.60.14.210 | 8 | 45 |
| BChristensen | Brad Christensen | 11/28/2005 14:46 | 11/28/2005 14:54 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 11/22/2005 18:01 | 11/22/2005 18:31 | | 64.60.14.210 | 30 | 83 |
| BChristensen | Brad Christensen | 11/22/2005 18:01 | 11/22/2005 18:31 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 11/22/2005 17:29 | 11/22/2005 17:42 | | 64.60.14.210 | 12 | 97 |
| BChristensen | Brad Christensen | 11/22/2005 17:29 | 11/22/2005 17:42 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 11/22/2005 15:59 | 11/22/2005 16:10 | 11/22/2005 17:56 | 64.60.14.210 | 10 | 60 |
| BChristensen | Brad Christensen | 11/22/2005 15:59 | 11/22/2005 16:10 | 11/22/2005 17:56 | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 11/9/2005 13:45 | 11/9/2005 14:16 | | 64.60.14.210 | 31 | 121 |
| BChristensen | Brad Christensen | 11/9/2005 13:45 | 11/9/2005 14:16 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 11/9/2005 13:22 | 11/9/2005 13:32 | | 64.60.231.251 | 8 | 38 |
| BChristensen | Brad Christensen | 11/9/2005 13:22 | 11/9/2005 13:32 | | 64.60.231.251 | 2 | 5 |
| BChristensen | Brad Christensen | 10/31/2005 18:55 | 10/31/2005 19:01 | | 64.60.14.210 | 6 | 56 |
| BChristensen | Brad Christensen | 10/31/2005 18:55 | 10/31/2005 19:01 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/31/2005 18:52 | 10/31/2005 18:54 | | 64.60.14.210 | 2 | 40 |
| BChristensen | Brad Christensen | 10/31/2005 18:52 | 10/31/2005 18:54 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/27/2005 17:48 | 10/27/2005 17:50 | | 64.60.14.210 | 2 | 31 |
| BChristensen | Brad Christensen | 10/27/2005 17:48 | 10/27/2005 17:50 | | 64.60.14.210 | 2 | 2 |
| BChristensen | Brad Christensen | 10/20/2005 21:38 | 10/20/2005 22:08 | | 64.60.14.210 | 30 | 301 |
| BChristensen | Brad Christensen | 10/20/2005 21:38 | 10/20/2005 22:08 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 10/20/2005 17:50 | 10/20/2005 19:02 | | 64.60.14.210 | 69 | 235 |
| BChristensen | Brad Christensen | 10/20/2005 17:50 | 10/20/2005 19:02 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/20/2005 14:11 | 10/20/2005 15:14 | | 64.60.231.251 | 63 | 167 |
| BChristensen | Brad Christensen | 10/20/2005 14:11 | 10/20/2005 15:14 | | 64.60.231.251 | 0 | 2 |
| BChristensen | Brad Christensen | 10/19/2005 18:10 | 10/19/2005 19:04 | | 64.60.231.251 | 54 | 101 |
| BChristensen | Brad Christensen | 10/19/2005 18:10 | 10/19/2005 19:04 | | 64.60.231.251 | 0 | 2 |
| BChristensen | Brad Christensen | 10/18/2005 15:24 | 10/18/2005 15:25 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 10/18/2005 15:24 | 10/18/2005 15:25 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 10/18/2005 14:55 | 10/18/2005 15:12 | | 64.60.14.210 | 17 | 153 |
| BChristensen | Brad Christensen | 10/18/2005 14:55 | 10/18/2005 15:12 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/18/2005 14:12 | 10/18/2005 14:29 | 10/18/2005 16:19 | 64.60.231.251 | 15 | 41 |
| BChristensen | Brad Christensen | 10/18/2005 14:12 | 10/18/2005 14:29 | 10/18/2005 16:19 | 64.60.231.251 | 0 | 2 |
| BChristensen | Brad Christensen | 10/18/2005 14:00 | 10/18/2005 14:09 | | 64.60.231.251 | 0 | 11 |
| BChristensen | Brad Christensen | 10/18/2005 14:00 | 10/18/2005 14:09 | | 64.60.14.210 | 9 | 4 |
| BChristensen | Brad Christensen | 10/18/2005 12:12 | 10/18/2005 12:28 | | 64.60.14.210 | 16 | 108 |
| BChristensen | Brad Christensen | 10/18/2005 12:12 | 10/18/2005 12:28 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/17/2005 16:48 | 10/17/2005 19:00 | | 64.60.231.251 | 131 | 496 |
| BChristensen | Brad Christensen | 10/17/2005 16:48 | 10/17/2005 19:00 | | 64.60.231.251 | 1 | 9 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 10/17/2005 16:48 | 10/17/2005 19:00 | | 64.60.231.251 | 105 | 16 |
| BChristensen | Brad Christensen | 10/11/2005 18:11 | 10/11/2005 18:30 | | 64.60.231.251 | 19 | 90 |
| BChristensen | Brad Christensen | 10/11/2005 18:11 | 10/11/2005 18:30 | | 64.60.231.251 | 0 | 2 |
| BChristensen | Brad Christensen | 10/11/2005 17:08 | 10/11/2005 17:17 | | 64.60.231.251 | 8 | 35 |
| BChristensen | Brad Christensen | 10/11/2005 17:08 | 10/11/2005 17:17 | | 64.60.231.251 | 0 | 3 |
| BChristensen | Brad Christensen | 10/11/2005 14:20 | 10/11/2005 14:20 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/7/2005 13:43 | 10/7/2005 13:53 | | 64.60.231.251 | 9 | 79 |
| BChristensen | Brad Christensen | 10/7/2005 13:43 | 10/7/2005 13:53 | | 64.60.231.251 | 1 | 4 |
| BChristensen | Brad Christensen | 10/6/2005 11:55 | 10/6/2005 11:55 | | 64.60.14.210 | 0 | 20 |
| BChristensen | Brad Christensen | 10/6/2005 11:55 | 10/6/2005 11:55 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 10/4/2005 16:24 | 10/4/2005 16:15 | | 64.60.14.210 | 13 | 49 |
| BChristensen | Brad Christensen | 10/4/2005 12:43 | 10/4/2005 12:54 | | 64.60.14.210 | 11 | 125 |
| BChristensen | Brad Christensen | 10/4/2005 12:43 | 10/4/2005 12:54 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 10/4/2005 12:42 | 10/4/2005 12:43 | 10/4/2005 12:53 | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 10/4/2005 12:42 | 10/4/2005 12:43 | 10/4/2005 12:53 | 64.60.14.210 | 1 | 3 |
| BChristensen | Brad Christensen | 10/4/2005 12:32 | 10/4/2005 12:42 | 10/4/2005 12:43 | 64.60.14.210 | 9 | 28 |
| BChristensen | Brad Christensen | 10/4/2005 12:32 | 10/4/2005 12:42 | 10/4/2005 12:43 | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 10/3/2005 17:08 | 10/3/2005 17:10 | | 64.60.231.251 | 1 | 12 |
| BChristensen | Brad Christensen | 10/3/2005 17:08 | 10/3/2005 17:10 | | 64.60.231.251 | 0 | 3 |
| BChristensen | Brad Christensen | 10/3/2005 15:01 | 10/3/2005 16:54 | | 64.60.14.210 | 1 | 18 |
| BChristensen | Brad Christensen | 10/3/2005 15:01 | 10/3/2005 16:54 | | 64.60.14.210 | 1 | 19 |
| BChristensen | Brad Christensen | 10/3/2005 15:01 | 10/3/2005 16:54 | | 64.60.14.210 | 113 | 4 |
| BChristensen | Brad Christensen | 10/3/2005 13:06 | 10/3/2005 14:08 | | 64.60.14.210 | 62 | 132 |
| BChristensen | Brad Christensen | 10/3/2005 13:06 | 10/3/2005 14:08 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/30/2005 14:25 | 9/30/2005 14:30 | | 64.60.14.210 | 5 | 44 |
| BChristensen | Brad Christensen | 9/30/2005 14:25 | 9/30/2005 14:30 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/29/2005 17:49 | 9/29/2005 17:53 | | 64.60.14.210 | 4 | 32 |
| BChristensen | Brad Christensen | 9/29/2005 17:49 | 9/29/2005 17:53 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/26/2005 18:36 | 9/26/2005 18:38 | | 64.60.14.210 | 2 | 22 |
| BChristensen | Brad Christensen | 9/26/2005 18:36 | 9/26/2005 18:38 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/26/2005 14:06 | 9/26/2005 15:03 | | 64.60.14.210 | 57 | 179 |
| BChristensen | Brad Christensen | 9/26/2005 14:06 | 9/26/2005 15:03 | | 64.60.14.210 | 6 | 4 |
| BChristensen | Brad Christensen | 9/26/2005 13:57 | 9/26/2005 13:57 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 9/26/2005 13:57 | 9/26/2005 13:57 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 9/26/2005 13:48 | 9/26/2005 13:56 | 9/26/2005 13:57 | 64.60.14.210 | 8 | 47 |
| BChristensen | Brad Christensen | 9/26/2005 13:48 | 9/26/2005 13:56 | 9/26/2005 13:57 | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/23/2005 15:04 | 9/23/2005 15:17 | | 64.60.14.210 | 13 | 159 |
| BChristensen | Brad Christensen | 9/23/2005 15:04 | 9/23/2005 15:17 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 9/22/2005 17:32 | 9/22/2005 17:37 | | 64.60.14.210 | 4 | 55 |
| BChristensen | Brad Christensen | 9/22/2005 17:32 | 9/22/2005 17:37 | | 64.60.14.210 | 4 | 4 |
| BChristensen | Brad Christensen | 9/22/2005 13:31 | 9/22/2005 14:14 | | 64.60.14.210 | 43 | 271 |
| BChristensen | Brad Christensen | 9/22/2005 13:31 | 9/22/2005 14:14 | | 64.60.14.210 | 0 | 2 |

| LoginName | UserName | Logon Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 9/21/2005 15:00 | 9/21/2005 15:02 | | 64.60.14.210 | 2 | 19 |
| BChristensen | Brad Christensen | 9/21/2005 15:00 | 9/21/2005 15:02 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/20/2005 17:05 | 9/20/2005 17:19 | | 64.60.14.210 | 13 | 158 |
| BChristensen | Brad Christensen | 9/20/2005 17:05 | 9/20/2005 17:19 | | 64.60.14.210 | 1 | 4 |
| BChristensen | Brad Christensen | 9/20/2005 14:50 | 9/20/2005 15:01 | | 64.60.14.210 | 11 | 96 |
| BChristensen | Brad Christensen | 9/20/2005 14:50 | 9/20/2005 15:01 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/20/2005 13:20 | 9/20/2005 13:42 | | 64.60.14.210 | 22 | 116 |
| BChristensen | Brad Christensen | 9/20/2005 13:20 | 9/20/2005 13:42 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/19/2005 17:55 | 9/19/2005 18:00 | | 64.60.14.210 | 5 | 32 |
| BChristensen | Brad Christensen | 9/19/2005 17:55 | 9/19/2005 18:00 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/19/2005 13:04 | 9/19/2005 13:14 | | 64.60.14.210 | 10 | 49 |
| BChristensen | Brad Christensen | 9/19/2005 13:04 | 9/19/2005 13:14 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/17/2005 16:08 | 9/17/2005 16:11 | | 64.60.14.210 | 2 | 30 |
| BChristensen | Brad Christensen | 9/17/2005 16:08 | 9/17/2005 16:11 | | 64.60.14.210 | 1 | 3 |
| BChristensen | Brad Christensen | 9/17/2005 15:31 | 9/17/2005 15:39 | | 64.60.14.210 | 8 | 47 |
| BChristensen | Brad Christensen | 9/17/2005 15:31 | 9/17/2005 15:39 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 9/17/2005 15:09 | 9/17/2005 15:21 | | 64.60.14.210 | 12 | 89 |
| BChristensen | Brad Christensen | 9/17/2005 15:09 | 9/17/2005 15:21 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 9/15/2005 19:50 | 9/15/2005 20:02 | | 64.60.14.210 | 12 | 104 |
| BChristensen | Brad Christensen | 9/15/2005 19:50 | 9/15/2005 20:02 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/15/2005 16:56 | 9/15/2005 18:40 | | 64.60.231.251 | 23 | 80 |
| BChristensen | Brad Christensen | 9/15/2005 16:56 | 9/15/2005 18:40 | | 64.60.231.251 | 104 | 5 |
| BChristensen | Brad Christensen | 9/15/2005 16:56 | 9/15/2005 18:40 | | 64.60.231.251 | 1 | 14 |
| BChristensen | Brad Christensen | 9/15/2005 12:39 | 9/15/2005 13:57 | | 64.60.14.210 | 78 | 162 |
| BChristensen | Brad Christensen | 9/15/2005 12:39 | 9/15/2005 13:57 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/12/2005 19:09 | 9/12/2005 19:22 | | 64.60.14.210 | 13 | 149 |
| BChristensen | Brad Christensen | 9/12/2005 19:09 | 9/12/2005 19:22 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/7/2005 14:15 | 9/7/2005 14:16 | | 64.60.14.210 | 1 | 12 |
| BChristensen | Brad Christensen | 9/7/2005 14:15 | 9/7/2005 14:16 | | 64.60.14.210 | 1 | 4 |
| BChristensen | Brad Christensen | 9/1/2005 19:24 | 9/1/2005 19:26 | | 64.60.14.210 | 2 | 24 |
| BChristensen | Brad Christensen | 9/1/2005 19:24 | 9/1/2005 19:26 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/1/2005 17:50 | 9/1/2005 19:18 | 9/1/2005 19:26 | 64.60.14.210 | 88 | 241 |
| BChristensen | Brad Christensen | 9/1/2005 17:50 | 9/1/2005 19:18 | 9/1/2005 19:26 | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/1/2005 13:50 | 9/1/2005 14:07 | | 64.60.14.210 | 9 | 64 |
| BChristensen | Brad Christensen | 9/1/2005 13:50 | 9/1/2005 14:07 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/1/2005 13:01 | 9/1/2005 13:33 | | 64.60.14.210 | 32 | 257 |
| BChristensen | Brad Christensen | 9/1/2005 13:01 | 9/1/2005 13:33 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 9/1/2005 12:33 | 9/1/2005 12:53 | | 64.60.14.210 | 20 | 127 |
| BChristensen | Brad Christensen | 9/1/2005 12:33 | 9/1/2005 12:53 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/31/2005 18:53 | 8/31/2005 18:56 | | 64.60.14.210 | 2 | 22 |
| BChristensen | Brad Christensen | 8/31/2005 18:53 | 8/31/2005 18:56 | | 64.60.14.210 | 1 | 2 |
| BChristensen | Brad Christensen | 8/31/2005 17:39 | 8/31/2005 17:42 | | 64.60.14.210 | 3 | 37 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 8/31/2005 17:39 | 8/31/2005 17:42 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/31/2005 17:26 | 8/31/2005 17:31 | | 64.60.14.210 | 5 | 27 |
| BChristensen | Brad Christensen | 8/31/2005 17:26 | 8/31/2005 17:31 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/31/2005 15:33 | 8/31/2005 15:40 | | 64.60.14.210 | 7 | 57 |
| BChristensen | Brad Christensen | 8/31/2005 15:33 | 8/31/2005 15:40 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 8/30/2005 21:27 | 8/30/2005 21:50 | | 64.60.14.210 | 23 | 122 |
| BChristensen | Brad Christensen | 8/30/2005 21:27 | 8/30/2005 21:50 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/25/2005 16:02 | 8/25/2005 16:17 | | 64.60.14.210 | 15 | 131 |
| BChristensen | Brad Christensen | 8/25/2005 16:02 | 8/25/2005 16:17 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/24/2005 17:22 | 8/24/2005 17:27 | | 64.60.14.210 | 5 | 34 |
| BChristensen | Brad Christensen | 8/24/2005 17:22 | 8/24/2005 17:27 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/24/2005 16:44 | 8/24/2005 17:17 | | 64.60.14.210 | 31 | 175 |
| BChristensen | Brad Christensen | 8/24/2005 16:44 | 8/24/2005 17:17 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/23/2005 14:36 | 8/23/2005 14:52 | | 64.60.14.210 | 16 | 117 |
| BChristensen | Brad Christensen | 8/23/2005 14:36 | 8/23/2005 14:52 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/23/2005 13:37 | 8/23/2005 14:13 | | 64.60.14.210 | 36 | 192 |
| BChristensen | Brad Christensen | 8/23/2005 13:37 | 8/23/2005 14:13 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/22/2005 13:09 | 8/22/2005 14:25 | | 64.60.14.210 | 76 | 142 |
| BChristensen | Brad Christensen | 8/22/2005 13:09 | 8/22/2005 14:25 | | 64.60.14.210 | 0 | 7 |
| BChristensen | Brad Christensen | 8/18/2005 14:00 | 8/18/2005 14:03 | | 64.60.14.210 | 0 | 7 |
| BChristensen | Brad Christensen | 8/18/2005 14:00 | 8/18/2005 14:03 | | 64.60.14.210 | 2 | 4 |
| BChristensen | Brad Christensen | 8/17/2005 18:41 | 8/17/2005 19:06 | | 64.60.14.210 | 24 | 134 |
| BChristensen | Brad Christensen | 8/17/2005 18:41 | 8/17/2005 19:06 | | 64.60.14.210 | 20 | 8 |
| BChristensen | Brad Christensen | 8/17/2005 12:55 | 8/17/2005 13:00 | | 64.60.14.210 | 5 | 12 |
| BChristensen | Brad Christensen | 8/17/2005 12:55 | 8/17/2005 13:00 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/16/2005 11:43 | 8/16/2005 11:47 | | 64.60.14.210 | 4 | 21 |
| BChristensen | Brad Christensen | 8/16/2005 11:43 | 8/16/2005 11:47 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/15/2005 20:27 | 8/15/2005 20:38 | | 64.60.14.210 | 11 | 110 |
| BChristensen | Brad Christensen | 8/15/2005 20:27 | 8/15/2005 20:38 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/15/2005 17:21 | 8/15/2005 17:23 | | 64.60.14.210 | 2 | 22 |
| BChristensen | Brad Christensen | 8/15/2005 17:21 | 8/15/2005 17:23 | | 64.60.14.210 | 2 | 3 |
| BChristensen | Brad Christensen | 8/11/2005 21:55 | 8/11/2005 22:05 | | 64.60.14.210 | 10 | 66 |
| BChristensen | Brad Christensen | 8/11/2005 21:55 | 8/11/2005 22:05 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/11/2005 21:24 | 8/11/2005 21:28 | | 64.60.14.210 | 4 | 43 |
| BChristensen | Brad Christensen | 8/11/2005 21:24 | 8/11/2005 21:28 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 8/11/2005 18:37 | 8/11/2005 19:40 | | 64.60.14.210 | 63 | 238 |
| BChristensen | Brad Christensen | 8/11/2005 18:37 | 8/11/2005 19:40 | | 64.60.14.210 | 56 | 8 |
| BChristensen | Brad Christensen | 8/5/2005 15:20 | 8/5/2005 15:26 | | 64.60.14.210 | 6 | 31 |
| BChristensen | Brad Christensen | 8/5/2005 15:20 | 8/5/2005 15:26 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 7/28/2005 15:49 | 7/28/2005 16:24 | | 64.60.14.210 | 35 | 133 |
| BChristensen | Brad Christensen | 7/28/2005 15:49 | 7/28/2005 16:24 | | 64.60.14.210 | 25 | 5 |
| BChristensen | Brad Christensen | 7/28/2005 12:31 | 7/28/2005 12:42 | | 64.60.14.210 | 11 | 35 |

| Login Name | Login Name | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 7/28/2005 12:31 | 7/28/2005 12:42 | 7/28/2005 14:29 | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/28/2005 12:03 | 7/28/2005 12:21 | 7/28/2005 14:29 | 64.60.14.210 | 18 | 84 |
| BChristensen | Brad Christensen | 7/28/2005 12:03 | 7/28/2005 12:21 | | 64.60.14.210 | 5 | 11 |
| BChristensen | Brad Christensen | 7/27/2005 19:18 | 7/27/2005 19:19 | 7/28/2005 19:19 | 64.60.14.210 | 1 | 3 |
| BChristensen | Brad Christensen | 7/27/2005 19:18 | 7/27/2005 19:19 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/27/2005 17:49 | 7/27/2005 17:52 | | 64.60.14.210 | 3 | 22 |
| BChristensen | Brad Christensen | 7/27/2005 17:49 | 7/27/2005 17:52 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/25/2005 20:13 | 7/25/2005 20:16 | | 64.60.14.210 | 3 | 20 |
| BChristensen | Brad Christensen | 7/25/2005 20:13 | 7/25/2005 20:16 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/25/2005 19:53 | 7/25/2005 19:57 | | 64.60.14.210 | 4 | 64 |
| BChristensen | Brad Christensen | 7/25/2005 19:53 | 7/25/2005 19:57 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 7/25/2005 18:58 | 7/25/2005 19:26 | | 64.60.14.210 | 27 | 28 |
| BChristensen | Brad Christensen | 7/25/2005 18:58 | 7/25/2005 19:26 | | 64.60.14.210 | 1 | 6 |
| BChristensen | Brad Christensen | 7/25/2005 17:00 | 7/25/2005 18:54 | | 64.60.14.210 | 111 | 137 |
| BChristensen | Brad Christensen | 7/25/2005 17:00 | 7/25/2005 18:54 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/25/2005 15:37 | 7/25/2005 16:31 | | 64.60.14.210 | 52 | 107 |
| BChristensen | Brad Christensen | 7/25/2005 15:37 | 7/25/2005 16:31 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/25/2005 13:54 | 7/25/2005 14:02 | | 64.60.14.210 | 8 | 135 |
| BChristensen | Brad Christensen | 7/25/2005 13:54 | 7/25/2005 14:02 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 7/22/2005 11:37 | 7/22/2005 12:10 | | 64.60.14.210 | 17 | 16 |
| BChristensen | Brad Christensen | 7/22/2005 11:37 | 7/22/2005 12:10 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/21/2005 12:01 | 7/21/2005 13:53 | | 64.60.14.210 | 83 | 111 |
| BChristensen | Brad Christensen | 7/21/2005 12:01 | 7/21/2005 13:53 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/21/2005 12:01 | 7/21/2005 13:53 | | 64.60.14.210 | 112 | 19 |
| BChristensen | Brad Christensen | 7/20/2005 14:29 | 7/20/2005 15:59 | | 64.60.14.210 | 90 | 85 |
| BChristensen | Brad Christensen | 7/20/2005 14:29 | 7/20/2005 15:59 | | 64.60.14.210 | 1 | 5 |
| BChristensen | Brad Christensen | 7/20/2005 14:26 | 7/20/2005 14:28 | | 64.60.14.210 | 2 | 25 |
| BChristensen | Brad Christensen | 7/20/2005 14:26 | 7/20/2005 14:28 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/19/2005 13:15 | 7/19/2005 15:09 | | 64.60.231.251 | 32 | 30 |
| BChristensen | Brad Christensen | 7/18/2005 13:47 | 7/18/2005 13:48 | | 64.60.14.210 | 1 | 5 |
| BChristensen | Brad Christensen | 7/18/2005 13:47 | 7/18/2005 13:48 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/18/2005 13:20 | 7/18/2005 13:24 | | 64.60.14.210 | 4 | 44 |
| BChristensen | Brad Christensen | 7/18/2005 13:20 | 7/18/2005 13:24 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 7/13/2005 13:59 | 7/13/2005 14:08 | | 64.60.14.210 | 9 | 63 |
| BChristensen | Brad Christensen | 7/13/2005 13:59 | 7/13/2005 14:08 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 7/11/2005 18:06 | 7/11/2005 18:40 | | 64.60.14.210 | 33 | 40 |
| BChristensen | Brad Christensen | 7/11/2005 18:06 | 7/11/2005 18:40 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 7/8/2005 13:05 | 7/8/2005 13:08 | | 64.60.14.210 | 3 | 34 |
| BChristensen | Brad Christensen | 7/8/2005 13:05 | 7/8/2005 13:08 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 7/7/2005 17:36 | 7/7/2005 18:04 | | 64.60.14.210 | 28 | 166 |
| BChristensen | Brad Christensen | 7/7/2005 17:36 | 7/7/2005 18:04 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/27/2005 18:32 | 6/27/2005 18:37 | | 64.60.14.210 | 5 | 48 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 6/27/2005 18:32 | 6/27/2005 18:37 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 6/22/2005 19:04 | 6/22/2005 19:11 | | 64.60.14.210 | 7 | 173 |
| BChristensen | Brad Christensen | 6/22/2005 19:04 | 6/22/2005 19:11 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/21/2005 17:21 | 6/21/2005 17:37 | | 64.60.14.210 | 15 | 75 |
| BChristensen | Brad Christensen | 6/21/2005 17:21 | 6/21/2005 17:37 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/20/2005 18:37 | 6/20/2005 18:44 | | 64.60.231.251 | 7 | 37 |
| BChristensen | Brad Christensen | 6/20/2005 18:37 | 6/20/2005 18:44 | | 64.60.231.251 | 0 | 5 |
| BChristensen | Brad Christensen | 6/17/2005 13:18 | 6/17/2005 13:19 | | 64.60.14.210 | 1 | 24 |
| BChristensen | Brad Christensen | 6/17/2005 13:18 | 6/17/2005 13:19 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/16/2005 13:00 | 6/16/2005 13:04 | | 64.60.14.210 | 4 | 42 |
| BChristensen | Brad Christensen | 6/16/2005 13:00 | 6/16/2005 13:04 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/14/2005 19:01 | 6/14/2005 19:02 | | 64.60.14.210 | 1 | 18 |
| BChristensen | Brad Christensen | 6/14/2005 19:01 | 6/14/2005 19:02 | | 64.60.14.210 | 1 | 7 |
| BChristensen | Brad Christensen | 6/14/2005 13:01 | 6/14/2005 13:02 | | 64.60.14.210 | 1 | 21 |
| BChristensen | Brad Christensen | 6/14/2005 13:01 | 6/14/2005 13:02 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/13/2005 14:10 | 6/13/2005 14:17 | | 64.60.14.210 | 6 | 49 |
| BChristensen | Brad Christensen | 6/13/2005 14:10 | 6/13/2005 14:17 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/10/2005 15:11 | 6/10/2005 15:26 | | 64.60.14.210 | 15 | 75 |
| BChristensen | Brad Christensen | 6/10/2005 15:11 | 6/10/2005 15:26 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/8/2005 20:49 | 6/8/2005 20:55 | | 64.60.14.210 | 6 | 54 |
| BChristensen | Brad Christensen | 6/8/2005 20:49 | 6/8/2005 20:55 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/7/2005 13:13 | 6/7/2005 14:59 | | 64.60.14.210 | 42 | 125 |
| BChristensen | Brad Christensen | 6/3/2005 16:00 | 6/3/2005 16:13 | | 64.60.14.210 | 12 | 94 |
| BChristensen | Brad Christensen | 6/3/2005 16:00 | 6/3/2005 16:13 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/3/2005 12:07 | 6/3/2005 12:14 | | 64.60.14.210 | 7 | 94 |
| BChristensen | Brad Christensen | 6/3/2005 12:07 | 6/3/2005 12:14 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/2/2005 17:47 | 6/2/2005 18:05 | | 64.60.14.210 | 18 | 34 |
| BChristensen | Brad Christensen | 6/2/2005 17:47 | 6/2/2005 18:05 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 6/2/2005 17:46 | 6/2/2005 17:46 | | 64.60.14.210 | 0 | 16 |
| BChristensen | Brad Christensen | 6/2/2005 17:46 | 6/2/2005 17:46 | | 64.60.14.210 | 0 | 2 |
| BChristensen | Brad Christensen | 6/2/2005 14:37 | 6/2/2005 15:38 | | 64.60.14.210 | 60 | 150 |
| BChristensen | Brad Christensen | 6/2/2005 14:37 | 6/2/2005 15:38 | | 64.60.14.210 | 50 | 7 |
| BChristensen | Brad Christensen | 5/31/2005 17:54 | 5/31/2005 18:11 | | 64.60.14.210 | 16 | 16 |
| BChristensen | Brad Christensen | 5/31/2005 17:54 | 5/31/2005 18:11 | | 64.60.14.210 | 1 | 4 |
| BChristensen | Brad Christensen | 5/27/2005 12:25 | 5/27/2005 12:48 | | 64.60.14.210 | 23 | 260 |
| BChristensen | Brad Christensen | 5/27/2005 12:25 | 5/27/2005 12:48 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/26/2005 15:06 | 5/26/2005 15:26 | | 64.60.14.210 | 19 | 175 |
| BChristensen | Brad Christensen | 5/26/2005 15:06 | 5/26/2005 15:26 | | 64.60.14.210 | 19 | 11 |
| BChristensen | Brad Christensen | 5/23/2005 18:02 | 5/23/2005 18:29 | | 64.60.14.210 | 27 | 87 |
| BChristensen | Brad Christensen | 5/23/2005 18:02 | 5/23/2005 18:29 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/20/2005 20:22 | 5/20/2005 20:43 | | 64.60.14.210 | 21 | 212 |
| BChristensen | Brad Christensen | 5/20/2005 20:22 | 5/20/2005 20:43 | | 64.60.14.210 | 0 | 7 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 5/20/2005 15:32 | 5/20/2005 16:12 | | 64.60.14.210 | 40 | 107 |
| BChristensen | Brad Christensen | 5/20/2005 15:32 | 5/20/2005 16:12 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/20/2005 15:22 | 5/20/2005 15:23 | | 64.60.14.210 | 1 | 22 |
| BChristensen | Brad Christensen | 5/20/2005 15:22 | 5/20/2005 15:23 | | 64.60.14.210 | 1 | 7 |
| BChristensen | Brad Christensen | 5/20/2005 13:50 | 5/20/2005 14:43 | | 64.60.14.210 | 52 | 74 |
| BChristensen | Brad Christensen | 5/20/2005 13:50 | 5/20/2005 14:43 | | 64.60.14.210 | 1 | 5 |
| BChristensen | Brad Christensen | 5/18/2005 18:54 | 5/18/2005 18:56 | | 64.60.14.210 | 1 | 14 |
| BChristensen | Brad Christensen | 5/18/2005 18:54 | 5/18/2005 18:56 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 5/16/2005 17:11 | 5/16/2005 17:40 | | 64.60.14.210 | 29 | 132 |
| BChristensen | Brad Christensen | 5/16/2005 17:11 | 5/16/2005 17:40 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/16/2005 14:23 | 5/16/2005 15:15 | | 64.60.14.210 | 52 | 442 |
| BChristensen | Brad Christensen | 5/16/2005 14:23 | 5/16/2005 15:15 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/12/2005 14:03 | 5/12/2005 14:17 | | 64.60.14.210 | 13 | 50 |
| BChristensen | Brad Christensen | 5/12/2005 14:03 | 5/12/2005 14:17 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/10/2005 20:08 | 5/10/2005 20:48 | | 64.60.14.210 | 39 | 205 |
| BChristensen | Brad Christensen | 5/10/2005 20:08 | 5/10/2005 20:48 | | 64.60.14.210 | 0 | 7 |
| BChristensen | Brad Christensen | 5/10/2005 11:51 | 5/10/2005 12:14 | | 64.60.14.210 | 7 | 132 |
| BChristensen | Brad Christensen | 5/10/2005 11:51 | 5/10/2005 12:14 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 5/10/2005 11:24 | 5/10/2005 11:29 | | 64.60.231.251 | 5 | 25 |
| BChristensen | Brad Christensen | 5/10/2005 11:24 | 5/10/2005 11:29 | | 64.60.231.251 | 0 | 5 |
| BChristensen | Brad Christensen | 5/4/2005 17:42 | 5/4/2005 17:53 | | 64.60.231.251 | 9 | 40 |
| BChristensen | Brad Christensen | 5/4/2005 17:42 | 5/4/2005 17:53 | | 64.60.231.251 | 9 | 9 |
| BChristensen | Brad Christensen | 5/4/2005 17:42 | 5/4/2005 17:53 | | 64.60.231.251 | 2 | 7 |
| BChristensen | Brad Christensen | 5/2/2005 20:33 | 5/2/2005 21:02 | | 64.60.14.210 | 27 | 199 |
| BChristensen | Brad Christensen | 5/2/2005 20:33 | 5/2/2005 21:02 | | 64.60.14.210 | 2 | 7 |
| BChristensen | Brad Christensen | 5/2/2005 13:23 | 5/2/2005 13:50 | | 64.60.14.210 | 27 | 105 |
| BChristensen | Brad Christensen | 5/2/2005 13:23 | 5/2/2005 13:50 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 4/19/2005 14:10 | 4/19/2005 14:17 | | 64.60.231.251 | 7 | 49 |
| BChristensen | Brad Christensen | 4/19/2005 14:10 | 4/19/2005 14:17 | | 64.60.231.251 | 0 | 7 |
| BChristensen | Brad Christensen | 4/18/2005 20:13 | 4/18/2005 20:27 | | 64.60.231.251 | 14 | 49 |
| BChristensen | Brad Christensen | 4/18/2005 20:13 | 4/18/2005 20:27 | | 64.60.231.251 | 14 | 8 |
| BChristensen | Brad Christensen | 4/16/2005 17:02 | 4/16/2005 17:06 | | 64.60.14.210 | 4 | 43 |
| BChristensen | Brad Christensen | 4/16/2005 17:02 | 4/16/2005 17:06 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 4/16/2005 16:49 | 4/16/2005 17:01 | | 64.60.14.210 | 11 | 60 |
| BChristensen | Brad Christensen | 4/16/2005 16:49 | 4/16/2005 17:01 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 4/14/2005 17:51 | 4/14/2005 17:55 | | 64.60.14.210 | 4 | 26 |
| BChristensen | Brad Christensen | 4/14/2005 17:51 | 4/14/2005 17:55 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 4/14/2005 15:00 | 4/14/2005 15:30 | | 64.60.14.210 | 29 | 191 |
| BChristensen | Brad Christensen | 4/14/2005 15:00 | 4/14/2005 15:30 | | 64.60.14.210 | 16 | 14 |
| BChristensen | Brad Christensen | 4/12/2005 19:18 | 4/12/2005 20:04 | | 64.60.14.210 | 46 | 129 |
| BChristensen | Brad Christensen | 4/12/2005 19:18 | 4/12/2005 20:04 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 4/12/2005 18:55 | 4/12/2005 19:15 | | 64.60.14.210 | 19 | 51 |

| LoginName | UserName | Login time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 4/12/2005 18:55 | 4/12/2005 19:15 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/31/2005 19:00 | 3/31/2005 19:04 | | 64.60.14.210 | 3 | 27 |
| BChristensen | Brad Christensen | 3/31/2005 19:00 | 3/31/2005 19:04 | | 64.60.14.210 | 1 | 7 |
| BChristensen | Brad Christensen | 3/31/2005 18:15 | 3/31/2005 18:25 | | 64.60.14.210 | 10 | 41 |
| BChristensen | Brad Christensen | 3/31/2005 18:15 | 3/31/2005 18:25 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/30/2005 13:57 | 3/30/2005 14:07 | | 64.60.14.210 | 9 | 68 |
| BChristensen | Brad Christensen | 3/30/2005 13:57 | 3/30/2005 14:07 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/29/2005 12:05 | 3/29/2005 12:10 | | 64.60.14.210 | 5 | 16 |
| BChristensen | Brad Christensen | 3/29/2005 12:05 | 3/29/2005 12:10 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/17/2005 21:37 | 3/17/2005 22:26 | | 64.60.14.210 | 49 | 106 |
| BChristensen | Brad Christensen | 3/17/2005 21:37 | 3/17/2005 22:26 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/17/2005 20:48 | 3/17/2005 21:17 | | 64.60.14.210 | 29 | 240 |
| BChristensen | Brad Christensen | 3/17/2005 20:48 | 3/17/2005 21:17 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/17/2005 20:24 | 3/17/2005 20:27 | | 64.60.14.210 | 2 | 7 |
| BChristensen | Brad Christensen | 3/17/2005 20:24 | 3/17/2005 20:27 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/3/2005 14:17 | 3/3/2005 14:49 | | 64.60.14.210 | 32 | 202 |
| BChristensen | Brad Christensen | 3/3/2005 14:17 | 3/3/2005 14:49 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 2/28/2005 19:07 | 2/28/2005 19:35 | | 64.60.14.210 | 26 | 291 |
| BChristensen | Brad Christensen | 2/28/2005 19:06 | 2/28/2005 19:06 | | 64.60.14.210 | 2 | 7 |
| BChristensen | Brad Christensen | 2/28/2005 19:06 | 2/28/2005 19:06 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 2/10/2005 17:44 | 2/10/2005 18:02 | | 64.60.14.210 | 18 | 24 |
| BChristensen | Brad Christensen | 2/10/2005 17:44 | 2/10/2005 18:02 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 1/27/2005 13:37 | 1/27/2005 13:40 | | 64.60.14.210 | 2 | 34 |
| BChristensen | Brad Christensen | 1/27/2005 13:37 | 1/27/2005 13:40 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 1/19/2005 17:09 | 1/19/2005 17:11 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 1/19/2005 17:09 | 1/19/2005 17:11 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 1/7/2005 14:35 | 1/7/2005 14:43 | | 64.60.14.210 | 8 | 35 |
| BChristensen | Brad Christensen | 1/7/2005 14:35 | 1/7/2005 14:43 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 1/6/2005 19:17 | 1/6/2005 19:42 | | 64.60.14.210 | 25 | 100 |
| BChristensen | Brad Christensen | 1/6/2005 19:17 | 1/6/2005 19:42 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 12/20/2004 17:28 | 12/20/2004 18:07 | | 64.60.14.210 | 39 | 96 |
| BChristensen | Brad Christensen | 12/20/2004 17:28 | 12/20/2004 18:07 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 11/23/2004 12:18 | 11/23/2004 12:34 | | 64.60.14.210 | 15 | 30 |
| BChristensen | Brad Christensen | 11/23/2004 12:18 | 11/23/2004 12:34 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 11/4/2004 14:37 | 11/4/2004 14:37 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 11/1/2004 18:32 | 11/1/2004 19:03 | | 64.60.14.210 | 30 | 32 |
| BChristensen | Brad Christensen | 11/1/2004 18:32 | 11/1/2004 19:03 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 10/4/2004 13:26 | 10/4/2004 13:45 | | 64.60.14.210 | 19 | 34 |
| BChristensen | Brad Christensen | 10/4/2004 13:26 | 10/4/2004 13:45 | | 64.60.14.210 | 18 | 6 |
| BChristensen | Brad Christensen | 10/1/2004 13:13 | 10/1/2004 13:17 | | 64.60.14.210 | 4 | 22 |
| BChristensen | Brad Christensen | 10/1/2004 13:13 | 10/1/2004 13:17 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 9/30/2004 19:36 | 9/30/2004 19:43 | | 64.60.14.210 | 7 | 29 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 9/30/2004 19:36 | 9/30/2004 19:43 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 9/29/2004 12:51 | 9/29/2004 12:56 | | 64.60.14.210 | 5 | 20 |
| BChristensen | Brad Christensen | 9/29/2004 12:51 | 9/29/2004 12:56 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 9/28/2004 13:29 | 9/28/2004 13:29 | | 64.60.14.210 | 0 | 14 |
| BChristensen | Brad Christensen | 9/28/2004 13:29 | 9/28/2004 13:29 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 9/27/2004 14:15 | 9/27/2004 14:19 | | 64.60.14.210 | 4 | 21 |
| BChristensen | Brad Christensen | 9/27/2004 14:15 | 9/27/2004 14:19 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 9/23/2004 19:30 | 9/23/2004 19:35 | | 64.60.14.210 | 4 | 45 |
| BChristensen | Brad Christensen | 9/23/2004 19:30 | 9/23/2004 19:35 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 9/21/2004 17:50 | 9/21/2004 19:13 | | 64.60.14.210 | 6 | 46 |
| BChristensen | Brad Christensen | 9/20/2004 19:45 | 9/20/2004 19:48 | | 64.60.14.210 | 3 | 34 |
| BChristensen | Brad Christensen | 9/20/2004 19:45 | 9/20/2004 19:48 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 9/20/2004 13:51 | 9/20/2004 14:11 | | 64.60.14.210 | 20 | 59 |
| BChristensen | Brad Christensen | 9/20/2004 13:51 | 9/20/2004 14:11 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 9/14/2004 18:35 | 9/14/2004 19:42 | | 64.60.14.210 | 67 | 159 |
| BChristensen | Brad Christensen | 9/14/2004 18:35 | 9/14/2004 19:42 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 9/14/2004 14:03 | 9/14/2004 14:10 | | 64.60.14.210 | 6 | 23 |
| BChristensen | Brad Christensen | 9/14/2004 14:03 | 9/14/2004 14:10 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 8/24/2004 19:50 | 8/24/2004 19:54 | | 64.60.14.210 | 3 | 22 |
| BChristensen | Brad Christensen | 8/24/2004 19:50 | 8/24/2004 19:54 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 8/16/2004 18:29 | 8/16/2004 18:31 | | 64.60.14.210 | 1 | 29 |
| BChristensen | Brad Christensen | 8/16/2004 18:29 | 8/16/2004 18:31 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 8/10/2004 17:13 | 8/10/2004 17:34 | | 64.60.14.210 | 21 | 86 |
| BChristensen | Brad Christensen | 8/10/2004 17:13 | 8/10/2004 17:34 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 8/5/2004 13:33 | 8/5/2004 14:03 | | 64.60.14.210 | 29 | 37 |
| BChristensen | Brad Christensen | 8/5/2004 13:33 | 8/5/2004 14:03 | | 64.60.14.210 | 29 | 5 |
| BChristensen | Brad Christensen | 8/4/2004 18:21 | 8/4/2004 19:59 | | 64.60.14.210 | 3 | 36 |
| BChristensen | Brad Christensen | 8/4/2004 18:21 | 8/4/2004 19:59 | | 64.60.14.210 | 98 | 7 |
| BChristensen | Brad Christensen | 8/2/2004 11:57 | 8/2/2004 12:05 | | 64.60.14.210 | 8 | 74 |
| BChristensen | Brad Christensen | 8/2/2004 11:57 | 8/2/2004 12:05 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/28/2004 13:36 | 7/28/2004 13:40 | | 64.60.14.210 | 4 | 51 |
| BChristensen | Brad Christensen | 7/28/2004 13:36 | 7/28/2004 13:40 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/28/2004 12:44 | 7/28/2004 13:35 | | 64.60.14.210 | 51 | 74 |
| BChristensen | Brad Christensen | 7/28/2004 12:44 | 7/28/2004 13:35 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/15/2004 12:15 | 7/15/2004 12:29 | | 64.60.14.210 | 13 | 104 |
| BChristensen | Brad Christensen | 7/15/2004 12:15 | 7/15/2004 12:29 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/14/2004 17:08 | 7/14/2004 18:16 | | 64.60.14.210 | 67 | 92 |
| BChristensen | Brad Christensen | 7/14/2004 17:08 | 7/14/2004 18:16 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/12/2004 11:53 | 7/12/2004 12:00 | | 64.60.14.210 | 7 | 51 |
| BChristensen | Brad Christensen | 7/12/2004 11:53 | 7/12/2004 12:00 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 7/12/2004 11:48 | 7/12/2004 11:48 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 7/9/2004 14:55 | 7/9/2004 15:05 | | 64.60.14.210 | 9 | 28 |

| LoginName | Username | Login time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 7/9/2004 14:55 | 7/9/2004 15:05 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 6/17/2004 17:44 | 6/17/2004 17:57 | | 64.60.14.210 | 12 | 112 |
| BChristensen | Brad Christensen | 6/17/2004 17:44 | 6/17/2004 17:57 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 5/3/2004 13:53 | 5/3/2004 13:59 | | 64.60.14.210 | 4 | 33 |
| BChristensen | Brad Christensen | 5/3/2004 13:53 | 5/3/2004 13:59 | | 64.60.14.210 | 2 | 12 |
| BChristensen | Brad Christensen | 4/20/2004 20:10 | 4/20/2004 20:16 | | 64.60.14.210 | 6 | 46 |
| BChristensen | Brad Christensen | 4/20/2004 20:10 | 4/20/2004 20:16 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 4/19/2004 15:07 | 4/19/2004 15:11 | | 64.60.14.210 | 4 | 25 |
| BChristensen | Brad Christensen | 4/19/2004 15:07 | 4/19/2004 15:11 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 4/13/2004 16:27 | 4/13/2004 16:30 | | 64.60.14.210 | 3 | 15 |
| BChristensen | Brad Christensen | 4/13/2004 16:27 | 4/13/2004 16:30 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 4/2/2004 12:02 | 4/2/2004 12:06 | | 64.60.14.210 | 4 | 29 |
| BChristensen | Brad Christensen | 4/2/2004 12:02 | 4/2/2004 12:06 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 4/1/2004 18:06 | 4/1/2004 18:13 | | 64.60.14.210 | 6 | 79 |
| BChristensen | Brad Christensen | 4/1/2004 18:00 | 4/1/2004 18:13 | | 64.60.14.210 | 0 | 4 |
| BChristensen | Brad Christensen | 4/1/2004 17:58 | 4/1/2004 17:58 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 4/1/2004 17:58 | 4/1/2004 17:58 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 4/1/2004 15:02 | 4/1/2004 15:02 | | 64.60.14.210 | 0 | 1 |
| BChristensen | Brad Christensen | 3/30/2004 17:52 | 3/30/2004 18:02 | | 64.60.14.210 | 8 | 58 |
| BChristensen | Brad Christensen | 3/30/2004 17:52 | 3/30/2004 18:02 | | 64.60.14.210 | 0 | 5 |
| BChristensen | Brad Christensen | 3/17/2004 16:18 | 3/17/2004 16:24 | | 64.60.14.210 | 4 | 40 |
| BChristensen | Brad Christensen | 3/17/2004 16:18 | 3/17/2004 16:24 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 3/11/2004 18:08 | 3/11/2004 20:04 | | 64.60.14.210 | 51 | 112 |
| BChristensen | Brad Christensen | 3/4/2004 16:39 | 3/4/2004 18:16 | | 64.60.14.210 | 16 | 59 |
| BChristensen | Brad Christensen | 3/1/2004 13:20 | 3/1/2004 13:26 | | 64.60.14.210 | 6 | 43 |
| BChristensen | Brad Christensen | 3/1/2004 13:20 | 3/1/2004 13:26 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 2/23/2004 17:22 | 2/23/2004 18:02 | | 64.60.14.210 | 40 | 45 |
| BChristensen | Brad Christensen | 2/23/2004 17:22 | 2/23/2004 18:02 | | 64.60.14.210 | 0 | 3 |
| BChristensen | Brad Christensen | 2/18/2004 14:05 | 2/18/2004 14:09 | | 12.135.147.228 | 2 | 15 |
| BChristensen | Brad Christensen | 2/18/2004 14:05 | 2/18/2004 14:09 | | 12.135.147.228 | 2 | 6 |
| BChristensen | Brad Christensen | 2/10/2004 14:25 | 2/10/2004 14:52 | | 12.135.147.228 | 27 | 80 |
| BChristensen | Brad Christensen | 2/10/2004 14:25 | 2/10/2004 14:52 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 1/26/2004 20:07 | 1/26/2004 20:09 | | 12.135.147.228 | 1 | 9 |
| BChristensen | Brad Christensen | 1/26/2004 20:07 | 1/26/2004 20:09 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 1/22/2004 19:05 | 1/22/2004 19:52 | | 12.135.147.228 | 47 | 161 |
| BChristensen | Brad Christensen | 1/22/2004 19:05 | 1/22/2004 19:52 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 1/14/2004 14:43 | 1/14/2004 15:04 | | 12.135.147.228 | 20 | 117 |
| BChristensen | Brad Christensen | 1/14/2004 14:43 | 1/14/2004 15:04 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 12/4/2003 18:33 | 12/4/2003 18:35 | | 12.135.147.228 | 0 | 7 |
| BChristensen | Brad Christensen | 12/4/2003 18:33 | 12/4/2003 18:35 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 11/19/2003 19:27 | 11/19/2003 19:42 | | 12.135.147.228 | 15 | 115 |

| Login Name | User Name | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 11/19/2003 19:27 | 11/19/2003 19:42 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 11/17/2003 11:13 | 11/17/2003 11:47 | | 12.135.147.228 | 34 | 149 |
| BChristensen | Brad Christensen | 11/17/2003 11:13 | 11/17/2003 11:47 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 10/23/2003 14:47 | 10/23/2003 14:54 | | 12.135.147.228 | 6 | 40 |
| BChristensen | Brad Christensen | 10/23/2003 14:47 | 10/23/2003 14:54 | | 12.135.147.228 | 1 | 2 |
| BChristensen | Brad Christensen | 10/16/2003 19:55 | 10/16/2003 20:01 | | 12.135.147.228 | 6 | 67 |
| BChristensen | Brad Christensen | 10/16/2003 19:55 | 10/16/2003 20:01 | | 12.135.147.228 | 5 | 3 |
| BChristensen | Brad Christensen | 10/16/2003 19:51 | 10/16/2003 19:53 | | 12.135.147.228 | 1 | 19 |
| BChristensen | Brad Christensen | 10/16/2003 19:51 | 10/16/2003 19:53 | | 12.135.147.228 | 1 | 2 |
| BChristensen | Brad Christensen | 10/14/2003 17:40 | 10/14/2003 17:47 | | 12.135.147.228 | 6 | 49 |
| BChristensen | Brad Christensen | 10/14/2003 17:40 | 10/14/2003 17:47 | | 12.135.147.228 | 3 | 3 |
| BChristensen | Brad Christensen | 10/14/2003 12:43 | 10/14/2003 12:59 | | 12.135.147.228 | 12 | 82 |
| BChristensen | Brad Christensen | 10/14/2003 12:43 | 10/14/2003 12:59 | | 12.135.147.228 | 16 | 4 |
| BChristensen | Brad Christensen | 9/30/2003 14:13 | 9/30/2003 14:16 | | 12.135.147.228 | 2 | 18 |
| BChristensen | Brad Christensen | 9/30/2003 14:13 | 9/30/2003 14:16 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 9/11/2003 19:58 | 9/11/2003 20:06 | | 12.135.147.228 | 7 | 95 |
| BChristensen | Brad Christensen | 9/11/2003 19:58 | 9/11/2003 20:06 | | 12.135.147.228 | 10 | 2 |
| BChristensen | Brad Christensen | 9/10/2003 20:26 | 9/10/2003 20:36 | | 12.135.147.228 | 10 | 72 |
| BChristensen | Brad Christensen | 9/10/2003 20:26 | 9/10/2003 20:36 | | 12.135.147.228 | 2 | 2 |
| BChristensen | Brad Christensen | 9/10/2003 13:32 | 9/10/2003 13:37 | | 12.135.147.228 | 2 | 12 |
| BChristensen | Brad Christensen | 9/10/2003 13:32 | 9/10/2003 13:37 | | 12.135.147.228 | 5 | 5 |
| BChristensen | Brad Christensen | 9/8/2003 17:54 | 9/8/2003 18:05 | | 12.135.147.228 | 10 | 80 |
| BChristensen | Brad Christensen | 9/8/2003 17:54 | 9/8/2003 18:05 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 9/8/2003 12:18 | 9/8/2003 12:49 | | 12.135.147.228 | 30 | 82 |
| BChristensen | Brad Christensen | 9/8/2003 12:18 | 9/8/2003 12:49 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 9/5/2003 11:33 | 9/5/2003 11:43 | | 12.135.147.228 | 9 | 56 |
| BChristensen | Brad Christensen | 9/5/2003 11:33 | 9/5/2003 11:43 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 9/4/2003 19:24 | 9/4/2003 19:30 | | 12.135.147.228 | 6 | 62 |
| BChristensen | Brad Christensen | 9/4/2003 19:24 | 9/4/2003 19:30 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 8/25/2003 19:46 | 8/25/2003 19:50 | | 12.135.147.228 | 3 | 22 |
| BChristensen | Brad Christensen | 8/25/2003 19:46 | 8/25/2003 19:50 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 8/25/2003 11:31 | 8/25/2003 11:49 | | 12.135.147.228 | 17 | 95 |
| BChristensen | Brad Christensen | 8/25/2003 11:31 | 8/25/2003 11:49 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 8/21/2003 15:10 | 8/21/2003 15:11 | | 12.135.147.228 | 1 | 18 |
| BChristensen | Brad Christensen | 8/21/2003 15:10 | 8/21/2003 15:11 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 8/14/2003 16:42 | 8/14/2003 16:47 | | 12.135.147.228 | 5 | 54 |
| BChristensen | Brad Christensen | 8/14/2003 16:42 | 8/14/2003 16:47 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 8/8/2003 10:48 | 8/8/2003 10:58 | | 12.135.147.228 | 9 | 117 |
| BChristensen | Brad Christensen | 8/8/2003 10:48 | 8/8/2003 10:58 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 8/6/2003 19:08 | 8/6/2003 21:40 | | 12.135.147.228 | 11 | 110 |
| BChristensen | Brad Christensen | 8/6/2003 19:08 | 8/6/2003 21:40 | | 12.135.147.228 | 71 | 209 |
| BChristensen | Brad Christensen | 8/6/2003 21:40 | 8/6/2003 21:40 | | 12.135.147.228 | 0 | 2 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 7/31/2003 14:45 | 7/31/2003 14:59 | | 12.135.147.228 | 13 | 86 |
| BChristensen | Brad Christensen | 7/31/2003 14:45 | 7/31/2003 14:59 | | 12.135.147.228 | 14 | 3 |
| BChristensen | Brad Christensen | 7/29/2003 14:06 | 7/29/2003 14:07 | | 12.135.147.228 | 1 | 17 |
| BChristensen | Brad Christensen | 7/29/2003 14:06 | 7/29/2003 14:07 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/28/2003 19:44 | 7/28/2003 19:54 | | 12.135.147.228 | 10 | 107 |
| BChristensen | Brad Christensen | 7/28/2003 19:44 | 7/28/2003 19:54 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/28/2003 18:43 | 7/28/2003 18:59 | | 12.135.147.228 | 11 | 52 |
| BChristensen | Brad Christensen | 7/28/2003 18:43 | 7/28/2003 18:59 | | 12.135.147.228 | 16 | 4 |
| BChristensen | Brad Christensen | 7/25/2003 13:40 | 7/25/2003 13:43 | | 12.135.147.228 | 3 | 20 |
| BChristensen | Brad Christensen | 7/25/2003 13:40 | 7/25/2003 13:43 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/24/2003 19:34 | 7/24/2003 19:58 | | 12.135.147.228 | 24 | 87 |
| BChristensen | Brad Christensen | 7/24/2003 19:34 | 7/24/2003 19:58 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/24/2003 19:08 | 7/24/2003 19:24 | | 12.135.147.228 | 12 | 35 |
| BChristensen | Brad Christensen | 7/24/2003 19:08 | 7/24/2003 19:24 | | 12.135.147.228 | 4 | 4 |
| BChristensen | Brad Christensen | 7/22/2003 13:53 | 7/22/2003 13:59 | | 12.135.147.228 | 6 | 48 |
| BChristensen | Brad Christensen | 7/22/2003 13:53 | 7/22/2003 13:59 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/22/2003 11:27 | 7/22/2003 11:37 | | 12.135.147.228 | 9 | 77 |
| BChristensen | Brad Christensen | 7/22/2003 11:27 | 7/22/2003 11:37 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/21/2003 17:23 | 7/21/2003 19:16 | | 12.135.147.228 | 2 | 18 |
| BChristensen | Brad Christensen | 7/21/2003 17:23 | 7/21/2003 19:16 | | 12.135.147.228 | 1 | 12 |
| BChristensen | Brad Christensen | 7/21/2003 17:23 | 7/21/2003 19:16 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 7/21/2003 13:53 | 7/21/2003 14:08 | | 12.135.147.228 | 14 | 44 |
| BChristensen | Brad Christensen | 7/21/2003 13:53 | 7/21/2003 14:08 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/15/2003 13:59 | 7/15/2003 14:37 | | 12.135.147.228 | 38 | 81 |
| BChristensen | Brad Christensen | 7/15/2003 13:59 | 7/15/2003 14:37 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/11/2003 14:48 | 7/11/2003 14:56 | | 12.135.147.228 | 7 | 61 |
| BChristensen | Brad Christensen | 7/11/2003 14:48 | 7/11/2003 14:56 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/10/2003 13:14 | 7/10/2003 13:43 | | 12.135.147.228 | 29 | 148 |
| BChristensen | Brad Christensen | 7/10/2003 13:14 | 7/10/2003 13:43 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 7/7/2003 13:34 | 7/7/2003 14:46 | | 12.135.147.228 | 71 | 66 |
| BChristensen | Brad Christensen | 7/7/2003 13:34 | 7/7/2003 14:46 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/26/2003 14:05 | 6/26/2003 14:06 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 6/26/2003 14:05 | 6/26/2003 14:06 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/26/2003 12:35 | 6/26/2003 12:42 | | 12.135.147.228 | 6 | 45 |
| BChristensen | Brad Christensen | 6/26/2003 12:35 | 6/26/2003 12:42 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/24/2003 15:47 | 6/24/2003 17:55 | | 12.135.147.228 | 4 | 23 |
| BChristensen | Brad Christensen | 6/24/2003 15:47 | 6/24/2003 17:55 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/24/2003 15:47 | 6/24/2003 17:55 | | 12.135.147.228 | 8 | 71 |
| BChristensen | Brad Christensen | 6/13/2003 13:54 | 6/13/2003 13:59 | | 12.135.147.228 | 4 | 16 |
| BChristensen | Brad Christensen | 6/13/2003 13:54 | 6/13/2003 13:59 | | 12.135.147.228 | 1 | 2 |
| BChristensen | Brad Christensen | 6/10/2003 18:16 | 6/10/2003 19:09 | | 12.135.147.228 | 53 | 155 |
| BChristensen | Brad Christensen | 6/10/2003 18:16 | 6/10/2003 19:09 | | 12.135.147.228 | 31 | 3 |

| LoginName | UserName | Login Time | LastAccess | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 6/9/2003 15:39 | 6/9/2003 15:49 | | 12.135.147.228 | 10 | 60 |
| BChristensen | Brad Christensen | 6/9/2003 15:39 | 6/9/2003 15:49 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/4/2003 16:07 | 6/4/2003 16:12 | | 12.135.147.228 | 4 | 29 |
| BChristensen | Brad Christensen | 6/4/2003 16:07 | 6/4/2003 16:12 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/3/2003 17:31 | 6/3/2003 18:39 | | 12.135.147.228 | 6 | 69 |
| BChristensen | Brad Christensen | 6/3/2003 17:31 | 6/3/2003 18:39 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 6/3/2003 14:12 | 6/3/2003 14:39 | | 12.135.147.228 | 26 | 119 |
| BChristensen | Brad Christensen | 6/3/2003 14:12 | 6/3/2003 14:39 | | 12.135.147.228 | 1 | 2 |
| BChristensen | Brad Christensen | 5/28/2003 18:31 | 5/28/2003 18:52 | | 12.135.147.228 | 21 | 75 |
| BChristensen | Brad Christensen | 5/28/2003 18:31 | 5/28/2003 18:52 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 5/20/2003 12:26 | 5/20/2003 12:42 | | 12.135.147.228 | 16 | 85 |
| BChristensen | Brad Christensen | 5/20/2003 12:26 | 5/20/2003 12:42 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 5/8/2003 14:03 | 5/8/2003 14:09 | | 12.135.147.228 | 5 | 54 |
| BChristensen | Brad Christensen | 5/8/2003 14:03 | 5/8/2003 14:09 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 5/7/2003 19:15 | 5/7/2003 19:59 | | 12.135.147.228 | 44 | 75 |
| BChristensen | Brad Christensen | 5/7/2003 19:15 | 5/7/2003 19:59 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 5/6/2003 18:09 | 5/6/2003 18:35 | | 12.135.147.228 | 10 | 53 |
| BChristensen | Brad Christensen | 5/6/2003 18:09 | 5/6/2003 18:35 | | 12.135.147.228 | 26 | 3 |
| BChristensen | Brad Christensen | 5/5/2003 18:42 | 5/5/2003 19:03 | | 12.135.147.228 | 21 | 92 |
| BChristensen | Brad Christensen | 5/5/2003 18:42 | 5/5/2003 19:03 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 5/2/2003 14:02 | 5/2/2003 15:18 | | 12.135.147.228 | 5 | 52 |
| BChristensen | Brad Christensen | 5/2/2003 14:02 | 5/2/2003 15:18 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 5/2/2003 14:02 | 5/2/2003 15:18 | | 12.135.147.228 | 3 | 23 |
| BChristensen | Brad Christensen | 4/23/2003 18:47 | 4/23/2003 18:58 | | 12.135.147.228 | 11 | 67 |
| BChristensen | Brad Christensen | 4/23/2003 18:47 | 4/23/2003 18:58 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/23/2003 14:24 | 4/23/2003 14:28 | | 12.135.147.228 | 2 | 10 |
| BChristensen | Brad Christensen | 4/23/2003 14:24 | 4/23/2003 14:28 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/22/2003 18:18 | 4/22/2003 19:36 | | 12.135.147.228 | 77 | 35 |
| BChristensen | Brad Christensen | 4/22/2003 18:18 | 4/22/2003 19:36 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/22/2003 14:45 | 4/22/2003 16:54 | | 12.135.147.228 | 2 | 14 |
| BChristensen | Brad Christensen | 4/22/2003 14:45 | 4/22/2003 16:54 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/22/2003 14:45 | 4/22/2003 16:54 | | 12.135.147.228 | 31 | 25 |
| BChristensen | Brad Christensen | 4/22/2003 12:56 | 4/22/2003 14:10 | | 12.135.147.228 | 74 | 57 |
| BChristensen | Brad Christensen | 4/22/2003 12:56 | 4/22/2003 14:10 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/16/2003 17:03 | 4/16/2003 17:15 | | 12.135.147.228 | 10 | 17 |
| BChristensen | Brad Christensen | 4/16/2003 17:03 | 4/16/2003 17:15 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/15/2003 16:33 | 4/15/2003 16:58 | | 12.135.147.228 | 25 | 201 |
| BChristensen | Brad Christensen | 4/15/2003 16:33 | 4/15/2003 16:58 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 4/4/2003 12:23 | 4/4/2003 12:46 | | 12.135.147.228 | 22 | 62 |
| BChristensen | Brad Christensen | 4/4/2003 12:23 | 4/4/2003 12:46 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen • | 4/3/2003 20:27 | 4/3/2003 20:29 | | 12.135.147.228 | 2 | 12 |
| BChristensen | Brad Christensen | 4/3/2003 20:27 | 4/3/2003 20:29 | | 12.135.147.228 | 0 | 2 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 4/3/2003 18:02 | 4/3/2003 20:20 | | 12.135.147.228 | 32 | 34 |
| BChristensen | Brad Christensen | 4/3/2003 18:02 | 4/3/2003 20:20 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/31/2003 14:50 | 3/31/2003 14:57 | | 12.135.147.228 | 6 | 40 |
| BChristensen | Brad Christensen | 3/31/2003 14:50 | 3/31/2003 14:57 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/25/2003 17:36 | 3/25/2003 17:37 | | 12.135.147.228 | 1 | 19 |
| BChristensen | Brad Christensen | 3/25/2003 17:36 | 3/25/2003 17:37 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/24/2003 18:49 | 3/24/2003 18:59 | | 12.135.147.228 | 9 | 27 |
| BChristensen | Brad Christensen | 3/24/2003 18:49 | 3/24/2003 18:59 | | 12.135.147.228 | 2 | 4 |
| BChristensen | Brad Christensen | 3/24/2003 17:07 | 3/24/2003 17:11 | | 12.135.147.228 | 4 | 58 |
| BChristensen | Brad Christensen | 3/24/2003 17:07 | 3/24/2003 17:11 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/22/2003 12:25 | 3/22/2003 12:36 | | 68.5.251.209 | 10 | 28 |
| BChristensen | Brad Christensen | 3/22/2003 12:25 | 3/22/2003 12:36 | | 68.5.251.209 | 0 | 2 |
| BChristensen | Brad Christensen | 3/21/2003 16:31 | 3/21/2003 16:32 | | 12.135.147.228 | 1 | 11 |
| BChristensen | Brad Christensen | 3/21/2003 16:31 | 3/21/2003 16:32 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/21/2003 15:18 | 3/21/2003 15:24 | | 12.135.147.228 | 5 | 33 |
| BChristensen | Brad Christensen | 3/21/2003 15:18 | 3/21/2003 15:24 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/21/2003 13:08 | 3/21/2003 13:43 | | 12.135.147.228 | 32 | 34 |
| BChristensen | Brad Christensen | 3/21/2003 13:08 | 3/21/2003 13:43 | | 12.135.147.228 | 1 | 4 |
| BChristensen | Brad Christensen | 3/21/2003 13:08 | 3/21/2003 13:43 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/20/2003 18:15 | 3/20/2003 18:18 | | 12.135.147.228 | 2 | 21 |
| BChristensen | Brad Christensen | 3/20/2003 18:15 | 3/20/2003 18:18 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/19/2003 17:16 | 3/19/2003 21:35 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 3/19/2003 17:16 | 3/19/2003 21:35 | | 12.135.147.228 | 150 | 188 |
| BChristensen | Brad Christensen | 3/19/2003 17:16 | 3/19/2003 21:35 | | 12.135.147.228 | 17 | 52 |
| BChristensen | Brad Christensen | 3/19/2003 17:16 | 3/19/2003 21:35 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 3/19/2003 14:28 | 3/19/2003 15:10 | | 12.135.147.228 | 42 | 83 |
| BChristensen | Brad Christensen | 3/19/2003 14:28 | 3/19/2003 15:10 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/19/2003 12:47 | 3/19/2003 13:52 | | 12.135.147.228 | 65 | 47 |
| BChristensen | Brad Christensen | 3/19/2003 12:47 | 3/19/2003 13:52 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/19/2003 11:32 | 3/19/2003 11:32 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/17/2003 21:40 | 3/17/2003 21:50 | | 12.135.147.228 | 10 | 82 |
| BChristensen | Brad Christensen | 3/17/2003 21:40 | 3/17/2003 21:50 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/17/2003 12:03 | 3/17/2003 20:31 | | 12.135.147.228 | 162 | 120 |
| BChristensen | Brad Christensen | 3/17/2003 12:03 | 3/17/2003 20:31 | | 12.135.147.228 | 141 | 182 |
| BChristensen | Brad Christensen | 3/17/2003 12:03 | 3/17/2003 20:31 | | 12.135.147.228 | 33 | 53 |
| BChristensen | Brad Christensen | 3/17/2003 12:03 | 3/17/2003 20:31 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/14/2003 12:50 | 3/14/2003 14:00 | | 12.135.147.228 | 66 | 69 |
| BChristensen | Brad Christensen | 3/14/2003 12:50 | 3/14/2003 14:00 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/13/2003 18:28 | 3/13/2003 19:46 | | 12.135.147.228 | 6 | 37 |
| BChristensen | Brad Christensen | 3/13/2003 18:28 | 3/13/2003 19:46 | | 12.135.147.228 | 10 | 45 |
| BChristensen | Brad Christensen | 3/13/2003 18:28 | 3/13/2003 19:46 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 3/13/2003 14:21 | 3/13/2003 15:49 | | 12.135.147.228 | 83 | 126 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 3/13/2003 14:21 | 3/13/2003 15:49 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/11/2003 18:27 | 3/11/2003 19:30 | | 12.135.147.228 | 63 | 77 |
| BChristensen | Brad Christensen | 3/11/2003 18:27 | 3/11/2003 19:30 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/11/2003 15:44 | 3/11/2003 15:54 | | 12.135.147.228 | 10 | 58 |
| BChristensen | Brad Christensen | 3/11/2003 15:44 | 3/11/2003 15:54 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/10/2003 13:30 | 3/10/2003 13:56 | | 12.135.147.228 | 26 | 32 |
| BChristensen | Brad Christensen | 3/10/2003 13:30 | 3/10/2003 13:56 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 3/10/2003 11:47 | 3/10/2003 12:12 | | 12.135.147.228 | 25 | 68 |
| BChristensen | Brad Christensen | 3/10/2003 11:47 | 3/10/2003 12:12 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/24/2003 13:19 | 2/24/2003 13:22 | | 12.135.147.228 | 3 | 24 |
| BChristensen | Brad Christensen | 2/24/2003 13:19 | 2/24/2003 13:22 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/20/2003 17:48 | 2/20/2003 17:58 | | 12.135.147.228 | 10 | 48 |
| BChristensen | Brad Christensen | 2/20/2003 17:48 | 2/20/2003 17:58 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/20/2003 12:31 | 2/20/2003 12:42 | | 12.135.147.228 | 11 | 48 |
| BChristensen | Brad Christensen | 2/20/2003 12:31 | 2/20/2003 12:42 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/19/2003 14:48 | 2/19/2003 15:07 | | 12.135.147.228 | 19 | 105 |
| BChristensen | Brad Christensen | 2/19/2003 14:48 | 2/19/2003 15:07 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/19/2003 12:27 | 2/19/2003 12:32 | | 12.135.147.228 | 5 | 38 |
| BChristensen | Brad Christensen | 2/19/2003 12:27 | 2/19/2003 12:32 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/12/2003 17:38 | 2/12/2003 18:36 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 2/12/2003 17:38 | 2/12/2003 18:36 | | 12.135.147.228 | 58 | 120 |
| BChristensen | Brad Christensen | 2/12/2003 17:38 | 2/12/2003 18:36 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 2/11/2003 17:37 | 2/11/2003 17:42 | | 12.135.147.228 | 4 | 20 |
| BChristensen | Brad Christensen | 2/11/2003 17:37 | 2/11/2003 17:42 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 1/29/2003 19:29 | 1/29/2003 19:44 | | 12.135.147.228 | 9 | 53 |
| BChristensen | Brad Christensen | 1/29/2003 19:29 | 1/29/2003 19:44 | | 12.135.147.228 | 15 | 4 |
| BChristensen | Brad Christensen | 1/29/2003 12:29 | 1/29/2003 12:44 | | 12.135.147.228 | 15 | 64 |
| BChristensen | Brad Christensen | 1/29/2003 12:29 | 1/29/2003 12:44 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 1/22/2003 16:53 | 1/22/2003 17:26 | | 12.135.147.228 | 32 | 111 |
| BChristensen | Brad Christensen | 1/22/2003 16:53 | 1/22/2003 17:26 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/22/2003 13:43 | 1/22/2003 13:49 | | 12.135.147.228 | 5 | 54 |
| BChristensen | Brad Christensen | 1/22/2003 13:43 | 1/22/2003 13:49 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 1/21/2003 12:36 | 1/21/2003 12:36 | | 12.135.147.228 | 0 | 12 |
| BChristensen | Brad Christensen | 1/21/2003 12:36 | 1/21/2003 12:36 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 1/20/2003 17:46 | 1/20/2003 17:46 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 1/17/2003 14:23 | 1/17/2003 14:39 | | 12.135.147.228 | 3 | 31 |
| BChristensen | Brad Christensen | 1/17/2003 14:23 | 1/17/2003 14:39 | | 12.135.147.228 | 15 | 3 |
| BChristensen | Brad Christensen | 1/16/2003 19:22 | 1/16/2003 20:18 | | 12.135.147.228 | 55 | 109 |
| BChristensen | Brad Christensen | 1/16/2003 19:22 | 1/16/2003 20:18 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 1/11/2003 14:49 | 1/11/2003 15:01 | | 12.135.147.228 | 11 | 42 |
| BChristensen | Brad Christensen | 1/11/2003 14:49 | 1/11/2003 15:01 | | 12.135.147.228 | 8 | 6 |
| BChristensen | Brad Christensen | 1/11/2003 14:49 | 1/11/2003 15:01 | | 12.135.147.228 | 0 | 4 |

| LoginName | UserName | Login Time | Last Access | Violation Time | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BChristensen | Brad Christensen | 1/10/2003 13:30 | 1/10/2003 13:38 | | 12.135.147.228 | 8 | 59 |
| BChristensen | Brad Christensen | 1/10/2003 13:30 | 1/10/2003 13:38 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/9/2003 17:53 | 1/9/2003 19:54 | | 12.135.147.228 | 121 | 94 |
| BChristensen | Brad Christensen | 1/9/2003 17:53 | 1/9/2003 19:54 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/9/2003 17:05 | 1/9/2003 17:28 | | 12.135.147.228 | 23 | 95 |
| BChristensen | Brad Christensen | 1/9/2003 17:05 | 1/9/2003 17:28 | | 12.135.147.228 | 6 | 3 |
| BChristensen | Brad Christensen | 1/9/2003 11:56 | 1/9/2003 14:05 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/9/2003 11:56 | 1/9/2003 14:05 | | 12.135.147.228 | 129 | 211 |
| BChristensen | Brad Christensen | 1/9/2003 11:56 | 1/9/2003 14:05 | | 12.135.147.228 | 1 | 2 |
| BChristensen | Brad Christensen | 1/9/2003 11:56 | 1/9/2003 14:05 | | 12.135.147.228 | 0 | 2 |
| BChristensen | Brad Christensen | 1/8/2003 18:13 | 1/8/2003 20:10 | | 12.135.147.228 | 117 | 169 |
| BChristensen | Brad Christensen | 1/8/2003 18:13 | 1/8/2003 20:10 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/8/2003 14:29 | 1/8/2003 15:09 | | 12.135.147.228 | 40 | 109 |
| BChristensen | Brad Christensen | 1/8/2003 14:29 | 1/8/2003 15:09 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/8/2003 11:06 | 1/8/2003 13:19 | | 12.135.147.228 | 4 | 28 |
| BChristensen | Brad Christensen | 1/8/2003 11:06 | 1/8/2003 13:19 | | 12.135.147.228 | 36 | 16 |
| BChristensen | Brad Christensen | 1/8/2003 11:06 | 1/8/2003 13:19 | | 12.135.147.228 | 0 | 3 |
| BChristensen | Brad Christensen | 1/7/2003 19:09 | 1/7/2003 20:28 | | 12.135.147.228 | 79 | 260 |
| BChristensen | Brad Christensen | 1/7/2003 19:09 | 1/7/2003 20:28 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 1/6/2003 18:55 | 1/6/2003 19:13 | | 12.135.147.228 | 18 | 68 |
| BChristensen | Brad Christensen | 1/6/2003 18:55 | 1/6/2003 19:13 | | 12.135.147.228 | 0 | 1 |
| BChristensen | Brad Christensen | 12/5/2002 15:13 | 12/5/2002 15:19 | | 12.135.147.228 | 6 | |
| BChristensen | Brad Christensen | 12/3/2002 19:22 | 12/3/2002 19:30 | | 12.135.147.228 | 8 | |
| BChristensen | Brad Christensen | 12/3/2002 14:02 | 12/3/2002 14:16 | | 12.135.147.228 | 13 | |
| BChristensen | Brad Christensen | 12/2/2002 11:46 | 12/2/2002 11:55 | | 12.135.147.228 | 9 | |
| BChristensen | Brad Christensen | 11/25/2002 11:48 | 11/25/2002 11:58 | | 12.135.147.228 | 9 | |
| BChristensen | Brad Christensen | 11/25/2002 11:48 | 11/25/2002 11:58 | | 12.135.147.228 | 0 | |
| BChristensen | Brad Christensen | 11/14/2002 13:34 | 11/14/2002 17:42 | | 12.135.147.228 | 67 | |
| BChristensen | Brad Christensen | 11/14/2002 13:34 | 11/14/2002 17:42 | | 12.135.147.228 | 46 | |
| BChristensen | Brad Christensen | 11/13/2002 12:43 | 11/13/2002 15:08 | | 12.135.147.228 | 145 | |
| BChristensen | Brad Christensen | 11/6/2002 7:14 | 11/6/2002 7:15 | | 68.4.13.156 | 1 | |
| BChristensen | Brad Christensen | 11/5/2002 17:36 | 11/5/2002 19:44 | | 12.135.147.228 | 128 | |
| BChristensen | Brad Christensen | 10/31/2002 18:32 | 10/31/2002 19:16 | | 12.135.147.228 | 44 | |
| BChristensen | Brad Christensen | 10/6/2002 13:50 | 10/6/2002 13:55 | | 68.4.13.94 | 5 | |
| BChristensen | Brad Christensen | 10/4/2002 18:51 | 10/4/2002 18:56 | | 12.101.238.174 | 4 | |
| BChristensen | Brad Christensen | 10/4/2002 17:12 | 10/4/2002 18:46 | | 12.101.238.174 | 94 | |
| BChristensen | Brad Christensen | 10/4/2002 16:36 | 10/4/2002 16:36 | | 63.86.105.134 | 0 | |