# Williams Declaration

# EXHIBIT G

# Part 1 of 2

Dockets.Justia.com

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 3/13/2008 16:34 | 3/13/2008 17:06 | | 70.169.228.131 | 32 | 160 |
| lmfield | Mark Field | 3/13/2008 14:11 | 3/13/2008 14:26 | | 70.169.228.131 | 15 | 182 |
| lmfield | Mark Field | 3/12/2008 17:58 | 3/12/2008 18:06 | | 70.169.228.131 | 8 | 137 |
| lmfield | Mark Field | 3/12/2008 15:05 | 3/12/2008 15:28 | | 70.169.228.131 | 23 | 255 |
| lmfield | Mark Field | 3/12/2008 15:04 | 3/12/2008 15:04 | | 70.169.228.131 | 0 | 15 |
| lmfield | Mark Field | 3/11/2008 14:17 | 3/11/2008 15:24 | | 70.169.228.131 | 67 | 281 |
| lmfield | Mark Field | 3/10/2008 13:51 | 3/10/2008 14:10 | | 70.169.228.131 | 19 | 141 |
| lmfield | Mark Field | 3/6/2008 22:44 | 3/6/2008 23:47 | | 70.169.228.131 | 63 | 205 |
| lmfield | Mark Field | 3/6/2008 13:14 | 3/6/2008 17:13 | | 70.169.228.131 | 239 | 527 |
| lmfield | Mark Field | 3/5/2008 12:40 | 3/5/2008 20:53 | | 70.169.228.131 | 493 | 1259 |
| lmfield | Mark Field | 3/3/2008 19:12 | 3/3/2008 19:51 | | 70.169.228.131 | 39 | 276 |
| lmfield | Mark Field | 3/3/2008 12:34 | 3/3/2008 12:43 | | 70.169.228.131 | 9 | 61 |
| lmfield | Mark Field | 2/28/2008 15:01 | 2/28/2008 16:00 | | 70.169.228.131 | 59 | 231 |
| lmfield | Mark Field | 2/26/2008 21:26 | 2/26/2008 21:48 | | 70.169.228.131 | 22 | 132 |
| lmfield | Mark Field | 2/25/2008 18:12 | 2/25/2008 18:38 | | 70.169.228.131 | 26 | 437 |
| lmfield | Mark Field | 2/25/2008 12:32 | 2/25/2008 12:53 | | 70.169.228.131 | 20 | 246 |
| lmfield | Mark Field | 2/24/2008 11:41 | 2/24/2008 12:10 | | 70.169.228.131 | 29 | 216 |
| lmfield | Mark Field | 2/23/2008 11:53 | 2/23/2008 12:20 | | 70.169.228.131 | 26 | 68 |
| lmfield | Mark Field | 2/23/2008 11:52 | 2/23/2008 11:53 | | 70.169.228.131 | 1 | 17 |
| lmfield | Mark Field | 2/22/2008 16:21 | 2/22/2008 17:40 | | 70.169.228.131 | 79 | 86 |
| lmfield | Mark Field | 2/22/2008 14:43 | 2/22/2008 16:03 | | 70.169.228.131 | 80 | 166 |
| lmfield | Mark Field | 2/21/2008 17:07 | 2/21/2008 17:22 | | 70.169.228.131 | 15 | 183 |
| lmfield | Mark Field | 2/21/2008 14:46 | 2/21/2008 16:42 | | 70.169.228.131 | 115 | 73 |
| lmfield | Mark Field | 2/21/2008 13:59 | 2/21/2008 14:35 | | 70.169.228.131 | 36 | 488 |
| lmfield | Mark Field | 2/20/2008 18:37 | 2/20/2008 19:43 | | 70.169.228.131 | 66 | 325 |
| lmfield | Mark Field | 2/19/2008 12:28 | 2/19/2008 16:19 | | 70.169.228.131 | 231 | 630 |
| lmfield | Mark Field | 2/18/2008 13:00 | 2/18/2008 13:38 | | 70.169.228.131 | 38 | 373 |
| lmfield | Mark Field | 2/15/2008 10:50 | 2/15/2008 11:28 | | 70.169.228.131 | 37 | 261 |
| lmfield | Mark Field | 2/12/2008 15:09 | 2/12/2008 16:17 | | 70.169.228.131 | 68 | 475 |
| lmfield | Mark Field | 2/12/2008 12:06 | 2/12/2008 12:19 | | 70.169.228.131 | 12 | 127 |
| lmfield | Mark Field | 2/8/2008 12:46 | 2/8/2008 14:53 | | 70.169.228.131 | 127 | 699 |
| lmfield | Mark Field | 2/7/2008 12:09 | 2/7/2008 12:38 | | 70.169.228.131 | 29 | 329 |
| lmfield | Mark Field | 2/6/2008 13:15 | 2/6/2008 16:51 | | 70.169.228.131 | 216 | 915 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 2/5/2008 14:16 | 2/5/2008 15:53 | | 70.169.228.131 | 97 | 319 |
| lmfield | Mark Field | 2/4/2008 19:07 | 2/4/2008 19:41 | | 70.169.228.131 | 34 | 288 |
| lmfield | Mark Field | 2/4/2008 17:26 | 2/4/2008 17:39 | | 70.169.228.131 | 13 | 197 |
| lmfield | Mark Field | 2/4/2008 12:25 | 2/4/2008 12:32 | | 70.169.228.131 | 7 | 49 |
| lmfield | Mark Field | 2/1/2008 16:11 | 2/1/2008 17:48 | | 70.169.228.131 | 97 | 546 |
| lmfield | Mark Field | 1/31/2008 21:24 | 1/31/2008 21:56 | | 70.169.228.131 | 31 | 134 |
| lmfield | Mark Field | 1/30/2008 18:29 | 1/30/2008 19:11 | | 64.60.231.251 | 40 | 557 |
| lmfield | Mark Field | 1/30/2008 15:05 | 1/30/2008 18:29 | | 70.169.228.131 | 204 | 460 |
| lmfield | Mark Field | 1/28/2008 18:35 | 1/28/2008 19:11 | | 70.169.228.131 | 36 | 218 |
| lmfield | Mark Field | 1/28/2008 14:38 | 1/28/2008 16:03 | | 70.169.228.131 | 84 | 490 |
| lmfield | Mark Field | 1/26/2008 11:20 | 1/26/2008 11:35 | | 70.169.228.131 | 15 | 255 |
| lmfield | Mark Field | 1/26/2008 11:11 | 1/26/2008 11:19 | | 70.169.228.131 | 8 | 80 |
| lmfield | Mark Field | 1/25/2008 14:20 | 1/25/2008 17:50 | | 70.169.228.131 | 210 | 1204 |
| lmfield | Mark Field | 1/23/2008 19:29 | 1/23/2008 21:47 | | 70.169.228.131 | 138 | 414 |
| lmfield | Mark Field | 1/22/2008 13:03 | 1/22/2008 17:08 | | 70.169.228.131 | 244 | 489 |
| lmfield | Mark Field | 1/21/2008 19:15 | 1/21/2008 21:01 | | 70.169.228.131 | 105 | 364 |
| lmfield | Mark Field | 1/20/2008 13:01 | 1/20/2008 14:30 | | 70.169.228.131 | 89 | 505 |
| lmfield | Mark Field | 1/18/2008 12:58 | 1/18/2008 13:08 | | 70.169.228.131 | 10 | 96 |
| lmfield | Mark Field | 1/17/2008 22:13 | 1/17/2008 22:35 | | 70.169.228.131 | 22 | 157 |
| lmfield | Mark Field | 1/17/2008 12:28 | 1/17/2008 12:41 | | 70.169.228.131 | 13 | 137 |
| lmfield | Mark Field | 1/15/2008 12:29 | 1/15/2008 14:25 | | 70.169.228.131 | 116 | 761 |
| lmfield | Mark Field | 1/14/2008 11:21 | 1/14/2008 12:30 | | 70.169.228.131 | 69 | 503 |
| lmfield | Mark Field | 1/11/2008 12:54 | 1/11/2008 13:59 | | 70.169.228.131 | 65 | 436 |
| lmfield | Mark Field | 1/9/2008 19:36 | 1/9/2008 20:57 | | 70.169.228.131 | 81 | 338 |
| lmfield | Mark Field | 1/9/2008 12:57 | 1/9/2008 13:32 | | 70.169.228.131 | 35 | 205 |
| lmfield | Mark Field | 1/7/2008 20:44 | 1/7/2008 21:06 | | 206.123.202.166 | 22 | 137 |
| lmfield | Mark Field | 1/7/2008 20:19 | 1/7/2008 20:40 | | 206.123.202.166 | 21 | 149 |
| lmfield | Mark Field | 1/7/2008 20:07 | 1/7/2008 20:16 | | 206.123.202.166 | 8 | 93 |
| lmfield | Mark Field | 1/4/2008 11:05 | 1/4/2008 13:03 | | 206.123.202.166 | 118 | 887 |
| lmfield | Mark Field | 1/4/2008 10:56 | 1/4/2008 11:02 | | 206.123.202.166 | 6 | 97 |
| lmfield | Mark Field | 1/1/2008 11:31 | 1/1/2008 14:11 | | 206.123.202.166 | 160 | 762 |
| lmfield | Mark Field | 12/31/2007 13:34 | 12/31/2007 14:10 | | 206.123.202.166 | 36 | 71 |
| lmfield | Mark Field | 12/31/2007 13:28 | 12/31/2007 13:30 | | 206.123.202.166 | 2 | 19 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 12/31/2007 13:21 | 12/31/2007 13:28 | | 206.123.202.166 | 7 | 47 |
| lmfield | Mark Field | 12/27/2007 17:11 | 12/27/2007 17:34 | | 64.60.231.251 | 23 | 282 |
| lmfield | Mark Field | 12/27/2007 12:47 | 12/27/2007 14:03 | | 70.169.228.131 | 76 | 550 |
| lmfield | Mark Field | 12/26/2007 11:43 | 12/26/2007 13:10 | | 70.169.228.131 | 87 | 456 |
| lmfield | Mark Field | 12/20/2007 12:53 | 12/20/2007 13:37 | | 70.169.228.131 | 44 | 123 |
| lmfield | Mark Field | 12/19/2007 14:20 | 12/19/2007 15:25 | | 70.169.228.131 | 64 | 295 |
| lmfield | Mark Field | 12/18/2007 17:25 | 12/18/2007 18:05 | | 70.169.228.131 | 40 | 468 |
| lmfield | Mark Field | 12/18/2007 14:13 | 12/18/2007 15:12 | | 70.169.228.131 | 59 | 203 |
| lmfield | Mark Field | 12/18/2007 10:49 | 12/18/2007 13:21 | | 70.169.228.131 | 152 | 464 |
| lmfield | Mark Field | 12/17/2007 12:39 | 12/17/2007 14:01 | | 70.169.228.131 | 82 | 541 |
| lmfield | Mark Field | 12/14/2007 16:13 | 12/14/2007 18:06 | | 70.169.228.131 | 112 | 113 |
| lmfield | Mark Field | 12/13/2007 12:36 | 12/13/2007 16:44 | | 70.169.228.131 | 247 | 740 |
| lmfield | Mark Field | 12/12/2007 12:59 | 12/12/2007 18:09 | | 70.169.228.131 | 310 | 583 |
| lmfield | Mark Field | 12/10/2007 19:12 | 12/10/2007 20:13 | | 189.176.62.59 | 61 | 368 |
| lmfield | Mark Field | 12/7/2007 13:38 | 12/7/2007 13:59 | | 189.171.186.140 | 19 | 112 |
| lmfield | Mark Field | 12/7/2007 13:06 | 12/7/2007 13:31 | | 189.171.186.140 | 24 | 65 |
| lmfield | Mark Field | 12/3/2007 20:43 | 12/3/2007 22:24 | | 70.169.228.131 | 100 | 530 |
| lmfield | Mark Field | 12/2/2007 12:03 | 12/2/2007 12:11 | | 70.169.228.131 | 8 | 84 |
| lmfield | Mark Field | 12/2/2007 11:44 | 12/2/2007 11:54 | | 70.169.228.131 | 10 | 120 |
| lmfield | Mark Field | 11/30/2007 14:07 | 11/30/2007 14:27 | | 70.169.228.131 | 20 | 137 |
| lmfield | Mark Field | 11/29/2007 15:56 | 11/29/2007 17:33 | | 70.169.228.131 | 97 | 502 |
| lmfield | Mark Field | 11/28/2007 20:04 | 11/28/2007 20:36 | | 70.169.228.131 | 32 | 229 |
| lmfield | Mark Field | 11/28/2007 12:43 | 11/28/2007 13:07 | | 64.60.231.251 | 24 | 182 |
| lmfield | Mark Field | 11/27/2007 12:46 | 11/27/2007 15:55 | | 70.169.228.131 | 188 | 507 |
| lmfield | Mark Field | 11/23/2007 14:31 | 11/23/2007 15:06 | | 70.169.228.131 | 35 | 181 |
| lmfield | Mark Field | 11/22/2007 12:05 | 11/22/2007 13:33 | | 70.169.228.131 | 88 | 318 |
| lmfield | Mark Field | 11/21/2007 15:20 | 11/21/2007 16:22 | | 70.169.228.131 | 62 | 371 |
| lmfield | Mark Field | 11/20/2007 10:58 | 11/20/2007 14:41 | | 70.169.228.131 | 223 | 511 |
| lmfield | Mark Field | 11/19/2007 19:34 | 11/19/2007 20:34 | | 70.169.228.131 | 60 | 134 |
| lmfield | Mark Field | 11/19/2007 15:18 | 11/19/2007 15:54 | | 64.60.14.210 | 36 | 455 |
| lmfield | Mark Field | 11/16/2007 14:00 | 11/16/2007 14:37 | | 70.169.228.131 | 36 | 178 |
| lmfield | Mark Field | 11/15/2007 19:02 | 11/15/2007 19:26 | | 64.60.231.251 | 24 | 271 |
| lmfield | Mark Field | 11/15/2007 13:13 | 11/15/2007 13:21 | | 64.60.14.210 | 7 | 94 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 11/14/2007 19:35 | 11/14/2007 21:52 | | 70.169.228.131 | 137 | 265 |
| lmfield | Mark Field | 11/13/2007 22:17 | 11/14/2007 0:14 | | 70.169.228.131 | 117 | 134 |
| lmfield | Mark Field | 11/13/2007 15:39 | 11/13/2007 16:34 | | 70.169.228.131 | 55 | 133 |
| lmfield | Mark Field | 11/13/2007 11:09 | 11/13/2007 12:55 | | 70.169.228.131 | 106 | 327 |
| lmfield | Mark Field | 11/12/2007 18:22 | 11/12/2007 18:24 | | 70.169.228.131 | 2 | 13 |
| lmfield | Mark Field | 11/12/2007 14:24 | 11/12/2007 15:36 | | 70.169.228.131 | 71 | 113 |
| lmfield | Mark Field | 11/11/2007 11:27 | 11/11/2007 12:52 | | 70.169.228.131 | 85 | 561 |
| lmfield | Mark Field | 11/9/2007 11:51 | 11/9/2007 12:25 | | 70.169.228.131 | 34 | 293 |
| lmfield | Mark Field | 11/8/2007 15:36 | 11/8/2007 16:04 | | 64.60.14.210 | 27 | 448 |
| lmfield | Mark Field | 11/8/2007 13:46 | 11/8/2007 15:36 | | 70.169.228.131 | 110 | 244 |
| lmfield | Mark Field | 11/7/2007 21:03 | 11/7/2007 21:33 | | 70.169.228.131 | 30 | 170 |
| lmfield | Mark Field | 11/6/2007 19:00 | 11/6/2007 19:20 | | 70.169.228.131 | 19 | 217 |
| lmfield | Mark Field | 11/6/2007 12:50 | 11/6/2007 13:14 | | 70.169.228.131 | 24 | 329 |
| lmfield | Mark Field | 11/5/2007 12:28 | 11/5/2007 14:49 | | 70.169.228.131 | 141 | 742 |
| lmfield | Mark Field | 11/2/2007 14:50 | 11/2/2007 17:09 | | 70.169.228.131 | 139 | 147 |
| lmfield | Mark Field | 11/1/2007 14:43 | 11/1/2007 16:17 | | 70.169.228.131 | 94 | 275 |
| lmfield | Mark Field | 11/1/2007 12:41 | 11/1/2007 13:04 | | 70.169.228.131 | 23 | 265 |
| lmfield | Mark Field | 10/31/2007 12:13 | 10/31/2007 14:47 | | 70.169.228.131 | 154 | 342 |
| lmfield | Mark Field | 10/29/2007 19:46 | 10/29/2007 22:16 | | 70.169.228.131 | 150 | 484 |
| lmfield | Mark Field | 10/29/2007 16:23 | 10/29/2007 16:29 | | 70.169.228.131 | 6 | 150 |
| lmfield | Mark Field | 10/24/2007 18:14 | 10/24/2007 20:36 | | 70.169.228.131 | 142 | 310 |
| lmfield | Mark Field | 10/23/2007 17:30 | 10/23/2007 17:56 | | 70.169.228.131 | 4 | 78 |
| lmfield | Mark Field | 10/22/2007 16:34 | 10/22/2007 16:44 | | 70.169.228.131 | 10 | 112 |
| lmfield | Mark Field | 10/22/2007 14:15 | 10/22/2007 15:56 | | 70.169.228.131 | 101 | 361 |
| lmfield | Mark Field | 10/21/2007 19:09 | 10/21/2007 20:40 | | 70.169.228.131 | 89 | 347 |
| lmfield | Mark Field | 10/19/2007 13:38 | 10/19/2007 14:17 | | 64.60.231.251 | 39 | 465 |
| lmfield | Mark Field | 10/17/2007 11:00 | 10/17/2007 12:39 | | 206.123.202.166 | 98 | 228 |
| lmfield | Mark Field | 10/16/2007 14:37 | 10/16/2007 16:28 | | 206.123.202.166 | 108 | 639 |
| lmfield | Mark Field | 10/16/2007 12:28 | 10/16/2007 12:31 | | 206.123.202.166 | 2 | 65 |
| lmfield | Mark Field | 10/16/2007 12:22 | 10/16/2007 12:24 | | 206.123.202.166 | 2 | 9 |
| lmfield | Mark Field | 10/12/2007 10:32 | 10/12/2007 10:44 | | 206.123.202.166 | 12 | 110 |
| lmfield | Mark Field | 10/11/2007 10:33 | 10/11/2007 11:38 | | 206.123.202.166 | 64 | 187 |
| lmfield | Mark Field | 10/10/2007 12:01 | 10/10/2007 13:06 | | 70.169.228.131 | 65 | 437 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 10/9/2007 12:21 | 10/9/2007 13:51 | | 70.169.228.131 | 90 | 178 |
| lmfield | Mark Field | 10/8/2007 13:11 | 10/8/2007 14:28 | | 70.169.228.131 | 77 | 473 |
| lmfield | Mark Field | 10/5/2007 14:45 | 10/5/2007 15:02 | | 70.169.228.131 | 17 | 128 |
| lmfield | Mark Field | 10/5/2007 12:26 | 10/5/2007 13:40 | | 70.169.228.131 | 74 | 324 |
| lmfield | Mark Field | 10/5/2007 11:07 | 10/5/2007 11:19 | 10/5/2007 14:44 | 70.169.228.131 | 12 | 127 |
| lmfield | Mark Field | 10/4/2007 14:09 | 10/4/2007 18:23 | | 70.169.228.131 | 254 | 249 |
| lmfield | Mark Field | 10/4/2007 12:15 | 10/4/2007 13:20 | | 70.169.228.131 | 63 | 73 |
| lmfield | Mark Field | 10/3/2007 12:44 | 10/3/2007 14:17 | | 70.169.228.131 | 93 | 326 |
| lmfield | Mark Field | 10/2/2007 15:31 | 10/2/2007 16:17 | | 70.169.228.131 | 46 | 405 |
| lmfield | Mark Field | 10/2/2007 10:58 | 10/2/2007 11:35 | | 70.169.228.131 | 36 | 58 |
| lmfield | Mark Field | 10/1/2007 13:44 | 10/1/2007 15:47 | | 70.169.228.131 | 123 | 203 |
| lmfield | Mark Field | 9/28/2007 11:18 | 9/28/2007 12:34 | | 70.169.228.131 | 76 | 11 |
| lmfield | Mark Field | 9/27/2007 12:55 | 9/27/2007 15:59 | | 70.169.228.131 | 184 | 60 |
| lmfield | Mark Field | 9/26/2007 17:29 | 9/26/2007 18:14 | | 70.169.228.131 | 45 | 169 |
| lmfield | Mark Field | 9/26/2007 0:09 | 9/26/2007 1:17 | | 70.169.228.131 | 68 | 68 |
| lmfield | Mark Field | 9/25/2007 17:59 | 9/25/2007 18:01 | | 70.169.228.131 | 2 | 26 |
| lmfield | Mark Field | 9/24/2007 20:55 | 9/24/2007 21:24 | | 70.169.228.131 | 28 | 103 |
| lmfield | Mark Field | 9/20/2007 11:13 | 9/20/2007 16:21 | | 70.169.228.131 | 308 | 990 |
| lmfield | Mark Field | 9/17/2007 20:22 | 9/17/2007 20:49 | 9/26/2007 0:48 | 70.169.228.131 | 27 | 121 |
| lmfield | Mark Field | 9/13/2007 14:46 | 9/13/2007 15:55 | | 70.169.228.131 | 69 | 385 |
| lmfield | Mark Field | 9/13/2007 12:12 | 9/13/2007 12:20 | | 70.169.228.131 | 8 | 119 |
| lmfield | Mark Field | 9/12/2007 19:06 | 9/12/2007 19:23 | | 70.169.228.131 | 17 | 136 |
| lmfield | Mark Field | 9/12/2007 11:07 | 9/12/2007 13:28 | | 70.169.228.131 | 141 | 356 |
| lmfield | Mark Field | 9/12/2007 2:30 | 9/12/2007 2:33 | | 70.169.228.131 | 2 | 81 |
| lmfield | Mark Field | 9/11/2007 12:46 | 9/11/2007 16:13 | | 70.169.228.131 | 207 | 1153 |
| lmfield | Mark Field | 9/9/2007 12:54 | 9/9/2007 13:04 | | 70.169.228.131 | 10 | 64 |
| lmfield | Mark Field | 9/7/2007 12:27 | 9/7/2007 12:58 | | 70.169.228.131 | 31 | 82 |
| lmfield | Mark Field | 9/6/2007 17:15 | 9/6/2007 17:50 | | 70.169.228.131 | 34 | 124 |
| lmfield | Mark Field | 9/5/2007 13:40 | 9/5/2007 14:47 | | 70.169.228.131 | 67 | 19 |
| lmfield | Mark Field | 9/4/2007 17:40 | 9/4/2007 18:48 | | 70.169.228.131 | 67 | 213 |
| lmfield | Mark Field | 8/31/2007 19:14 | 8/31/2007 19:15 | | 70.169.228.131 | 1 | 57 |
| lmfield | Mark Field | 8/31/2007 15:03 | 8/31/2007 16:17 | | 70.169.228.131 | 74 | 94 |
| lmfield | Mark Field | 8/30/2007 14:16 | 8/30/2007 20:52 | | 70.169.228.131 | 396 | 1054 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/30/2007 12:23 | 8/30/2007 13:58 | | 70.169.228.131 | 95 | 327 |
| lmfield | Mark Field | 8/28/2007 13:48 | 8/28/2007 15:41 | | 66.37.169.171 | 113 | 197 |
| lmfield | Mark Field | 8/27/2007 15:39 | 8/27/2007 16:47 | | 66.37.169.171 | 68 | 113 |
| lmfield | Mark Field | 8/27/2007 11:41 | 8/27/2007 12:31 | | 66.37.169.171 | 49 | 440 |
| lmfield | Mark Field | 8/24/2007 16:58 | 8/24/2007 17:59 | | 66.37.169.171 | 61 | 204 |
| lmfield | Mark Field | 8/23/2007 13:02 | 8/23/2007 16:16 | | 66.37.169.171 | 194 | 597 |
| lmfield | Mark Field | 8/22/2007 17:45 | 8/22/2007 17:59 | | 64.60.231.251 | 14 | 181 |
| lmfield | Mark Field | 8/20/2007 14:38 | 8/20/2007 16:58 | | 70.169.228.131 | 140 | 379 |
| lmfield | Mark Field | 8/20/2007 10:48 | 8/20/2007 13:32 | | 70.169.228.131 | 164 | 967 |
| lmfield | Mark Field | 8/19/2007 17:24 | 8/19/2007 18:19 | | 70.169.228.131 | 54 | 99 |
| lmfield | Mark Field | 8/17/2007 12:26 | 8/17/2007 16:11 | | 70.169.228.131 | 221 | 372 |
| lmfield | Mark Field | 8/16/2007 15:43 | 8/16/2007 16:16 | | 70.169.228.131 | 33 | 162 |
| lmfield | Mark Field | 8/16/2007 12:22 | 8/16/2007 14:29 | | 70.169.228.131 | 127 | 209 |
| lmfield | Mark Field | 8/14/2007 18:07 | 8/14/2007 20:11 | | 70.169.228.131 | 124 | 379 |
| lmfield | Mark Field | 8/14/2007 11:31 | 8/14/2007 14:32 | 8/17/2007 12:36 | 70.169.228.131 | 181 | 315 |
| lmfield | Mark Field | 8/12/2007 13:27 | 8/12/2007 13:54 | | 70.169.228.131 | 27 | 86 |
| lmfield | Mark Field | 8/12/2007 9:41 | 8/12/2007 11:20 | | 70.169.228.131 | 98 | 36 |
| lmfield | Mark Field | 8/10/2007 15:00 | 8/10/2007 15:19 | | 70.169.228.131 | 18 | 55 |
| lmfield | Mark Field | 8/9/2007 19:55 | 8/9/2007 20:35 | | 70.169.228.131 | 40 | 177 |
| lmfield | Mark Field | 8/9/2007 11:35 | 8/9/2007 14:12 | | 70.169.228.131 | 157 | 661 |
| lmfield | Mark Field | 8/8/2007 12:21 | 8/8/2007 12:51 | | 70.169.228.131 | 30 | 187 |
| lmfield | Mark Field | 8/7/2007 12:34 | 8/7/2007 13:19 | | 70.169.228.131 | 45 | 175 |
| lmfield | Mark Field | 8/5/2007 17:17 | 8/5/2007 17:28 | | 70.169.228.131 | 10 | 122 |
| lmfield | Mark Field | 8/3/2007 15:37 | 8/3/2007 15:40 | | 70.169.228.131 | 3 | 13 |
| lmfield | Mark Field | 8/3/2007 11:48 | 8/3/2007 13:26 | | 70.169.228.131 | 98 | 236 |
| lmfield | Mark Field | 8/2/2007 19:52 | 8/2/2007 19:53 | | 70.169.228.131 | 0 | 13 |
| lmfield | Mark Field | 7/31/2007 12:52 | 7/31/2007 16:44 | | 70.169.228.131 | 232 | 472 |
| lmfield | Mark Field | 7/30/2007 11:00 | 7/30/2007 12:39 | | 70.169.228.131 | 99 | 262 |
| lmfield | Mark Field | 7/27/2007 12:09 | 7/27/2007 12:28 | | 70.164.172.221 | 19 | 100 |
| lmfield | Mark Field | 7/26/2007 12:14 | 7/26/2007 13:10 | | 70.164.172.221 | 56 | 385 |
| lmfield | Mark Field | 7/25/2007 11:15 | 7/25/2007 12:12 | | 70.169.228.131 | 57 | 322 |
| lmfield | Mark Field | 7/23/2007 12:14 | 7/23/2007 14:53 | | 70.169.228.131 | 159 | 551 |
| lmfield | Mark Field | 7/22/2007 11:42 | 7/22/2007 12:28 | | 70.169.228.131 | 46 | 457 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 7/18/2007 17:41 | 7/18/2007 18:03 | | 70.169.228.131 | 22 | 126 |
| lmfield | Mark Field | 7/18/2007 12:41 | 7/18/2007 12:57 | | 70.169.228.131 | 16 | 46 |
| lmfield | Mark Field | 7/17/2007 18:06 | 7/17/2007 19:00 | | 70.169.228.131 | 54 | 468 |
| lmfield | Mark Field | 7/17/2007 14:49 | 7/17/2007 16:58 | | 70.169.228.131 | 129 | 141 |
| lmfield | Mark Field | 7/16/2007 12:18 | 7/16/2007 12:38 | | 70.169.228.131 | 19 | 258 |
| lmfield | Mark Field | 7/13/2007 11:02 | 7/13/2007 12:02 | | 70.164.174.88 | 60 | 39 |
| lmfield | Mark Field | 7/12/2007 14:28 | 7/12/2007 15:04 | | 70.164.174.57 | 35 | 380 |
| lmfield | Mark Field | 7/11/2007 12:28 | 7/11/2007 13:16 | | 70.169.228.131 | 48 | 123 |
| lmfield | Mark Field | 7/10/2007 10:45 | 7/10/2007 12:39 | | 70.169.228.131 | 114 | 442 |
| lmfield | Mark Field | 7/9/2007 16:07 | 7/9/2007 16:37 | | 70.169.228.131 | 30 | 161 |
| lmfield | Mark Field | 7/8/2007 16:46 | 7/8/2007 17:04 | | 70.169.228.131 | 18 | 96 |
| lmfield | Mark Field | 7/8/2007 11:48 | 7/8/2007 12:21 | | 70.169.228.131 | 33 | 71 |
| lmfield | Mark Field | 7/7/2007 21:12 | 7/7/2007 21:35 | | 70.169.228.131 | 23 | 135 |
| lmfield | Mark Field | 7/6/2007 12:14 | 7/6/2007 13:04 | | 70.169.228.131 | 50 | 399 |
| lmfield | Mark Field | 7/3/2007 18:33 | 7/3/2007 19:15 | | 70.169.228.131 | 35 | 185 |
| lmfield | Mark Field | 7/2/2007 15:20 | 7/2/2007 16:04 | | 70.169.228.131 | 43 | 210 |
| lmfield | Mark Field | 7/2/2007 12:42 | 7/2/2007 13:28 | | 70.169.228.131 | 45 | 121 |
| lmfield | Mark Field | 6/29/2007 18:10 | 6/29/2007 19:51 | | 70.169.228.131 | 101 | 433 |
| lmfield | Mark Field | 6/28/2007 15:26 | 6/28/2007 15:41 | | 70.169.228.131 | 15 | 99 |
| lmfield | Mark Field | 6/28/2007 12:30 | 6/28/2007 12:46 | | 64.60.231.251 | 14 | 141 |
| lmfield | Mark Field | 6/28/2007 12:30 | 6/28/2007 12:46 | | 64.60.231.251 | 2 | 19 |
| lmfield | Mark Field | 6/27/2007 13:45 | 6/27/2007 15:01 | | 64.60.231.251 | 75 | 1199 |
| lmfield | Mark Field | 6/26/2007 12:37 | 6/26/2007 13:15 | | 70.169.228.131 | 37 | 209 |
| lmfield | Mark Field | 6/26/2007 12:29 | 6/26/2007 12:34 | | 70.169.228.131 | 5 | 67 |
| lmfield | Mark Field | 6/25/2007 12:11 | 6/25/2007 12:59 | | 70.169.228.131 | 48 | 630 |
| lmfield | Mark Field | 6/23/2007 11:39 | 6/23/2007 12:06 | | 70.169.228.131 | 26 | 185 |
| lmfield | Mark Field | 6/22/2007 18:38 | 6/22/2007 18:49 | | 70.169.228.131 | 11 | 129 |
| lmfield | Mark Field | 6/22/2007 16:11 | 6/22/2007 16:11 | | 70.169.228.131 | 0 | 3 |
| lmfield | Mark Field | 6/22/2007 12:17 | 6/22/2007 13:10 | | 70.169.228.131 | 43 | 488 |
| lmfield | Mark Field | 6/21/2007 13:59 | 6/21/2007 14:57 | | 64.60.231.251 | 53 | 115 |
| lmfield | Mark Field | 6/21/2007 13:59 | 6/21/2007 14:57 | | 64.60.231.251 | 5 | 48 |
| lmfield | Mark Field | 6/21/2007 12:26 | 6/21/2007 13:59 | | 70.169.228.131 | 92 | 59 |
| lmfield | Mark Field | 6/20/2007 11:00 | 6/20/2007 15:42 | | 70.169.228.131 | 282 | 272 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 6/19/2007 18:21 | 6/19/2007 18:51 | | 64.60.231.251 | 30 | 134 |
| lmfield | Mark Field | 6/19/2007 12:21 | 6/19/2007 12:45 | | 70.169.228.131 | 24 | 98 |
| lmfield | Mark Field | 6/17/2007 13:02 | 6/17/2007 13:13 | | 70.169.228.131 | 10 | 96 |
| lmfield | Mark Field | 6/14/2007 12:15 | 6/14/2007 16:16 | | 70.169.228.131 | 240 | 629 |
| lmfield | Mark Field | 6/13/2007 11:50 | 6/13/2007 13:00 | | 206.228.104.195 | 69 | 98 |
| lmfield | Mark Field | 6/12/2007 18:51 | 6/12/2007 19:51 | | 206.228.104.195 | 59 | 277 |
| lmfield | Mark Field | 6/12/2007 13:26 | 6/12/2007 14:56 | | 64.60.231.251 | 90 | 257 |
| lmfield | Mark Field | 6/12/2007 12:58 | 6/12/2007 13:26 | | 206.228.104.195 | 28 | 207 |
| lmfield | Mark Field | 6/11/2007 11:07 | 6/11/2007 14:18 | | 70.169.228.131 | 191 | 289 |
| lmfield | Mark Field | 6/10/2007 18:58 | 6/10/2007 21:04 | | 70.169.228.131 | 125 | 204 |
| lmfield | Mark Field | 6/8/2007 10:03 | 6/8/2007 11:25 | | 70.169.228.131 | 82 | 424 |
| lmfield | Mark Field | 6/8/2007 10:02 | 6/8/2007 10:02 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 6/7/2007 19:00 | 6/7/2007 19:01 | | 70.169.228.131 | 1 | 54 |
| lmfield | Mark Field | 6/7/2007 13:57 | 6/7/2007 16:22 | | 70.169.228.131 | 145 | 309 |
| lmfield | Mark Field | 6/7/2007 13:57 | 6/7/2007 13:57 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 6/7/2007 11:05 | 6/7/2007 11:44 | | 70.169.228.131 | 39 | 287 |
| lmfield | Mark Field | 6/6/2007 14:02 | 6/6/2007 14:04 | | 70.169.228.131 | 2 | 14 |
| lmfield | Mark Field | 6/5/2007 12:38 | 6/5/2007 16:00 | | 70.169.228.131 | 202 | 534 |
| lmfield | Mark Field | 6/4/2007 19:10 | 6/4/2007 20:32 | | 70.169.228.131 | 81 | 249 |
| lmfield | Mark Field | 6/4/2007 11:55 | 6/4/2007 13:13 | | 70.169.228.131 | 78 | 334 |
| lmfield | Mark Field | 6/3/2007 19:42 | 6/3/2007 21:43 | | 70.169.228.131 | 120 | 244 |
| lmfield | Mark Field | 6/1/2007 11:29 | 6/1/2007 12:11 | | 70.169.228.131 | 42 | 179 |
| lmfield | Mark Field | 5/31/2007 11:49 | 5/31/2007 12:21 | | 70.169.228.131 | 31 | 121 |
| lmfield | Mark Field | 5/30/2007 13:22 | 5/30/2007 14:08 | | 66.116.112.4 | 46 | 105 |
| lmfield | Mark Field | 5/29/2007 12:35 | 5/29/2007 14:59 | | 66.116.112.4 | 143 | 324 |
| lmfield | Mark Field | 5/28/2007 10:56 | 5/28/2007 11:33 | | 70.169.228.131 | 37 | 330 |
| lmfield | Mark Field | 5/27/2007 18:30 | 5/27/2007 19:18 | | 70.169.228.131 | 48 | 188 |
| lmfield | Mark Field | 5/25/2007 12:11 | 5/25/2007 13:42 | | 70.169.228.131 | 91 | 261 |
| lmfield | Mark Field | 5/22/2007 13:19 | 5/22/2007 17:59 | | 70.169.228.131 | 279 | 962 |
| lmfield | Mark Field | 5/22/2007 11:37 | 5/22/2007 12:11 | | 70.169.228.131 | 34 | 76 |
| lmfield | Mark Field | 5/21/2007 18:52 | 5/21/2007 19:10 | | 70.169.228.131 | 17 | 55 |
| lmfield | Mark Field | 5/20/2007 16:56 | 5/20/2007 17:56 | | 70.169.228.131 | 60 | 245 |
| lmfield | Mark Field | 5/18/2007 20:15 | 5/18/2007 20:17 | | 70.169.228.131 | 2 | 16 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 5/18/2007 20:14 | 5/18/2007 20:14 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 5/18/2007 11:23 | 5/18/2007 12:08 | | 70.169.228.131 | 44 | 114 |
| lmfield | Mark Field | 5/17/2007 11:33 | 5/17/2007 12:12 | | 70.169.228.131 | 38 | 166 |
| lmfield | Mark Field | 5/16/2007 19:29 | 5/16/2007 20:51 | | 70.169.228.131 | 81 | 119 |
| lmfield | Mark Field | 5/16/2007 19:29 | 5/16/2007 19:29 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 5/16/2007 15:12 | 5/16/2007 17:06 | | 70.169.228.131 | 114 | 171 |
| lmfield | Mark Field | 5/16/2007 15:11 | 5/16/2007 15:11 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 5/16/2007 12:25 | 5/16/2007 12:53 | | 70.169.228.131 | 27 | 176 |
| lmfield | Mark Field | 5/15/2007 16:46 | 5/15/2007 18:41 | | 70.169.228.131 | 115 | 307 |
| lmfield | Mark Field | 5/14/2007 21:50 | 5/14/2007 23:03 | | 70.169.228.131 | 73 | 157 |
| lmfield | Mark Field | 5/14/2007 15:58 | 5/14/2007 17:23 | | 70.169.228.131 | 85 | 36 |
| lmfield | Mark Field | 5/14/2007 15:58 | 5/14/2007 15:58 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 5/13/2007 16:39 | 5/13/2007 17:47 | | 70.169.228.131 | 68 | 817 |
| lmfield | Mark Field | 5/11/2007 12:29 | 5/11/2007 13:17 | | 70.169.228.131 | 46 | 317 |
| lmfield | Mark Field | 5/10/2007 12:10 | 5/10/2007 15:08 | | 70.169.228.131 | 178 | 703 |
| lmfield | Mark Field | 5/9/2007 14:09 | 5/9/2007 14:46 | | 70.169.228.131 | 37 | 124 |
| lmfield | Mark Field | 5/8/2007 13:27 | 5/8/2007 14:47 | | 70.169.228.131 | 80 | 351 |
| lmfield | Mark Field | 5/7/2007 16:23 | 5/7/2007 18:02 | | 70.169.228.131 | 99 | 705 |
| lmfield | Mark Field | 5/7/2007 16:22 | 5/7/2007 16:22 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 5/7/2007 14:54 | 5/7/2007 14:59 | | 70.169.228.131 | 5 | 64 |
| lmfield | Mark Field | 5/7/2007 12:07 | 5/7/2007 14:53 | 5/7/2007 16:21 | 70.169.228.131 | 165 | 207 |
| lmfield | Mark Field | 5/5/2007 11:41 | 5/5/2007 13:50 | | 71.102.34.167 | 128 | 709 |
| lmfield | Mark Field | 5/4/2007 22:28 | 5/4/2007 22:33 | | 71.102.34.167 | 3 | 25 |
| lmfield | Mark Field | 5/3/2007 13:15 | 5/3/2007 14:35 | | 70.169.228.131 | 80 | 122 |
| lmfield | Mark Field | 5/2/2007 13:43 | 5/2/2007 13:45 | | 66.37.169.171 | 2 | 34 |
| lmfield | Mark Field | 5/2/2007 10:18 | 5/2/2007 12:26 | | 66.37.169.171 | 128 | 799 |
| lmfield | Mark Field | 5/1/2007 22:22 | 5/1/2007 22:36 | | 66.37.169.172 | 14 | 155 |
| lmfield | Mark Field | 5/1/2007 17:10 | 5/1/2007 17:48 | | 66.37.169.172 | 2 | 14 |
| lmfield | Mark Field | 5/1/2007 17:09 | 5/1/2007 17:09 | | 66.37.169.172 | 0 | 1 |
| lmfield | Mark Field | 5/1/2007 12:14 | 5/1/2007 12:57 | | 66.37.169.172 | 43 | 263 |
| lmfield | Mark Field | 4/30/2007 14:46 | 5/1/2007 15:53 | | 66.37.169.172 | 65 | 77 |
| lmfield | Mark Field | 4/30/2007 14:44 | 4/30/2007 14:44 | | 66.37.169.172 | 0 | 1 |
| lmfield | Mark Field | 4/30/2007 11:37 | 4/30/2007 12:31 | | 66.37.169.172 | 53 | 236 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 4/30/2007 3:30 | 4/30/2007 4:24 | 4/30/2007 14:41 | 66.37.169.172 | 54 | 568 |
| lmfield | Mark Field | 4/27/2007 20:19 | 4/27/2007 20:21 | | 66.37.169.172 | 2 | 31 |
| lmfield | Mark Field | 4/27/2007 20:18 | 4/27/2007 20:18 | | 66.37.169.172 | 0 | 1 |
| lmfield | Mark Field | 4/27/2007 14:10 | 4/27/2007 16:52 | | 66.37.169.172 | 161 | 1362 |
| lmfield | Mark Field | 4/26/2007 17:57 | 4/26/2007 19:28 | | 66.37.169.172 | 91 | 210 |
| lmfield | Mark Field | 4/26/2007 12:09 | 4/26/2007 13:32 | | 66.37.169.172 | 83 | 436 |
| lmfield | Mark Field | 4/25/2007 21:27 | 4/25/2007 21:48 | | 66.37.169.172 | 20 | 341 |
| lmfield | Mark Field | 4/25/2007 13:05 | 4/25/2007 14:13 | | 66.37.169.172 | 68 | 300 |
| lmfield | Mark Field | 4/24/2007 14:19 | 4/24/2007 15:20 | | 66.37.169.172 | 60 | 19 |
| lmfield | Mark Field | 4/24/2007 14:19 | 4/24/2007 14:19 | | 66.37.169.172 | 0 | 1 |
| lmfield | Mark Field | 4/24/2007 11:19 | 4/24/2007 11:51 | | 66.37.169.172 | 31 | 146 |
| lmfield | Mark Field | 4/19/2007 21:00 | 4/19/2007 21:30 | | 70.169.228.131 | 30 | 160 |
| lmfield | Mark Field | 4/19/2007 18:40 | 4/19/2007 19:08 | | 70.169.228.131 | 28 | 253 |
| lmfield | Mark Field | 4/19/2007 16:20 | 4/19/2007 18:31 | | 70.169.228.131 | 131 | 247 |
| lmfield | Mark Field | 4/19/2007 11:19 | 4/19/2007 13:42 | | 70.169.228.131 | 143 | 452 |
| lmfield | Mark Field | 4/18/2007 20:22 | 4/18/2007 20:35 | | 70.169.228.131 | 13 | 186 |
| lmfield | Mark Field | 4/18/2007 12:10 | 4/18/2007 14:30 | 4/18/2007 21:39 | 70.169.228.131 | 140 | 829 |
| lmfield | Mark Field | 4/17/2007 16:38 | 4/17/2007 19:00 | | 70.169.228.131 | 142 | 688 |
| lmfield | Mark Field | 4/16/2007 17:58 | 4/16/2007 19:34 | | 64.60.231.251 | 94 | 672 |
| lmfield | Mark Field | 4/13/2007 10:50 | 4/13/2007 13:18 | | 70.169.228.131 | 147 | 544 |
| lmfield | Mark Field | 4/12/2007 17:19 | 4/12/2007 19:27 | | 70.169.228.131 | 127 | 133 |
| lmfield | Mark Field | 4/12/2007 12:08 | 4/12/2007 12:28 | | 70.169.228.131 | 19 | 104 |
| lmfield | Mark Field | 4/12/2007 0:17 | 4/12/2007 0:39 | | 70.169.228.131 | 22 | 75 |
| lmfield | Mark Field | 4/11/2007 11:45 | 4/11/2007 18:01 | | 70.169.228.131 | 376 | 728 |
| lmfield | Mark Field | 4/10/2007 12:30 | 4/10/2007 14:44 | | 66.116.112.9 | 133 | 604 |
| lmfield | Mark Field | 4/9/2007 19:10 | 4/9/2007 19:24 | | 66.116.112.4 | 14 | 154 |
| lmfield | Mark Field | 4/5/2007 12:21 | 4/5/2007 13:21 | | 70.169.228.131 | 60 | 96 |
| lmfield | Mark Field | 4/5/2007 0:53 | 4/5/2007 2:01 | | 70.169.228.131 | 68 | 408 |
| lmfield | Mark Field | 4/4/2007 17:40 | 4/4/2007 17:43 | | 70.169.228.131 | 3 | 46 |
| lmfield | Mark Field | 4/4/2007 12:26 | 4/4/2007 13:49 | | 70.169.228.131 | 83 | 301 |
| lmfield | Mark Field | 4/3/2007 13:00 | 4/3/2007 14:59 | | 70.169.228.131 | 118 | 315 |
| lmfield | Mark Field | 4/1/2007 12:07 | 4/1/2007 13:51 | | 70.169.228.131 | 104 | 291 |
| lmfield | Mark Field | 3/30/2007 11:05 | 3/30/2007 13:27 | 4/1/2007 12:20 | 70.169.228.131 | 141 | 134 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 3/27/2007 21:57 | 3/27/2007 22:35 | | 70.169.228.131 | 38 | 218 |
| lmfield | Mark Field | 3/27/2007 16:26 | 3/27/2007 17:16 | | 70.169.228.131 | 50 | 267 |
| lmfield | Mark Field | 3/27/2007 12:52 | 3/27/2007 15:38 | | 70.169.228.131 | 166 | 436 |
| lmfield | Mark Field | 3/27/2007 11:02 | 3/27/2007 11:36 | | 70.169.228.131 | 32 | 316 |
| lmfield | Mark Field | 3/25/2007 12:33 | 3/25/2007 13:08 | | 70.169.228.131 | 34 | 144 |
| lmfield | Mark Field | 3/24/2007 12:49 | 3/24/2007 13:21 | | 70.169.228.131 | 31 | 75 |
| lmfield | Mark Field | 3/23/2007 11:33 | 3/23/2007 17:24 | | 70.169.228.131 | 351 | 440 |
| lmfield | Mark Field | 3/22/2007 16:09 | 3/22/2007 16:10 | | 70.169.228.131 | 0 | 3 |
| lmfield | Mark Field | 3/22/2007 13:58 | 3/22/2007 15:30 | | 70.169.228.131 | 91 | 229 |
| lmfield | Mark Field | 3/21/2007 15:30 | 3/21/2007 15:56 | | 70.169.228.131 | 25 | 191 |
| lmfield | Mark Field | 3/19/2007 20:16 | 3/19/2007 20:40 | | 70.169.228.131 | 24 | 72 |
| lmfield | Mark Field | 3/19/2007 12:14 | 3/19/2007 16:01 | | 70.169.228.131 | 227 | 865 |
| lmfield | Mark Field | 3/16/2007 12:09 | 3/16/2007 12:29 | | 70.169.228.131 | 19 | 94 |
| lmfield | Mark Field | 3/15/2007 14:01 | 3/15/2007 15:14 | | 70.169.228.131 | 73 | 471 |
| lmfield | Mark Field | 3/13/2007 10:48 | 3/13/2007 16:40 | | 70.169.228.131 | 352 | 1256 |
| lmfield | Mark Field | 3/12/2007 12:54 | 3/12/2007 12:55 | | 70.169.228.131 | 1 | 14 |
| lmfield | Mark Field | 3/11/2007 17:31 | 3/11/2007 18:37 | | 70.169.228.131 | 66 | 482 |
| lmfield | Mark Field | 3/11/2007 17:08 | 3/11/2007 17:26 | | 70.169.228.131 | 17 | 254 |
| lmfield | Mark Field | 3/9/2007 19:48 | 3/9/2007 19:55 | | 70.169.228.131 | 6 | 81 |
| lmfield | Mark Field | 3/9/2007 10:49 | 3/9/2007 14:09 | | 70.169.228.131 | 200 | 369 |
| lmfield | Mark Field | 3/8/2007 14:46 | 3/8/2007 16:02 | | 70.169.228.131 | 76 | 294 |
| lmfield | Mark Field | 3/8/2007 14:45 | 3/8/2007 14:45 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 3/8/2007 11:29 | 3/8/2007 11:44 | | 70.169.228.131 | 15 | 39 |
| lmfield | Mark Field | 3/7/2007 19:01 | 3/7/2007 19:13 | | 70.169.228.131 | 12 | 138 |
| lmfield | Mark Field | 3/7/2007 17:35 | 3/7/2007 19:00 | 3/7/2007 19:01 | 64.60.231.251 | 83 | 478 |
| lmfield | Mark Field | 3/7/2007 13:19 | 3/7/2007 15:10 | 3/7/2007 19:00 | 70.169.228.131 | 110 | 89 |
| lmfield | Mark Field | 3/7/2007 12:00 | 3/7/2007 12:06 | | 70.169.228.131 | 6 | 68 |
| lmfield | Mark Field | 3/6/2007 13:23 | 3/6/2007 17:54 | | 70.169.228.131 | 271 | 884 |
| lmfield | Mark Field | 3/5/2007 12:10 | 3/5/2007 13:15 | | 70.169.228.131 | 64 | 266 |
| lmfield | Mark Field | 3/2/2007 21:11 | 3/2/2007 21:48 | | 70.169.228.131 | 37 | 225 |
| lmfield | Mark Field | 3/2/2007 13:38 | 3/2/2007 14:39 | | 70.169.228.131 | 61 | 179 |
| lmfield | Mark Field | 3/1/2007 14:23 | 3/1/2007 15:32 | | 70.169.228.131 | 69 | 115 |
| lmfield | Mark Field | 2/28/2007 14:49 | 2/28/2007 15:10 | | 70.169.228.131 | 20 | 179 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 2/27/2007 12:15 | 2/27/2007 14:10 | | 70.169.228.131 | 115 | 269 |
| lmfield | Mark Field | 2/25/2007 18:31 | 2/25/2007 20:12 | | 66.116.112.4 | 101 | 188 |
| lmfield | Mark Field | 2/23/2007 11:27 | 2/23/2007 12:44 | | 70.169.228.131 | 77 | 84 |
| lmfield | Mark Field | 2/22/2007 19:33 | 2/22/2007 19:44 | | 64.60.231.251 | 11 | 74 |
| lmfield | Mark Field | 2/21/2007 9:32 | 2/21/2007 9:43 | | 67.135.68.29 | 11 | 114 |
| lmfield | Mark Field | 2/20/2007 22:43 | 2/21/2007 0:25 | | 67.135.68.29 | 102 | 79 |
| lmfield | Mark Field | 2/20/2007 19:25 | 2/20/2007 20:09 | | 67.135.68.29 | 44 | 229 |
| lmfield | Mark Field | 2/20/2007 12:58 | 2/20/2007 13:20 | | 67.135.68.29 | 22 | 153 |
| lmfield | Mark Field | 2/19/2007 17:11 | 2/19/2007 17:56 | | 67.135.68.29 | 45 | 180 |
| lmfield | Mark Field | 2/14/2007 15:59 | 2/14/2007 16:06 | | 70.169.228.131 | 7 | 69 |
| lmfield | Mark Field | 2/14/2007 10:59 | 2/14/2007 13:01 | | 70.169.228.131 | 122 | 573 |
| lmfield | Mark Field | 2/12/2007 11:40 | 2/12/2007 13:50 | | 70.169.228.131 | 130 | 265 |
| lmfield | Mark Field | 2/11/2007 11:47 | 2/11/2007 12:45 | | 70.169.228.131 | 57 | 215 |
| lmfield | Mark Field | 2/10/2007 12:07 | 2/10/2007 12:53 | | 70.169.228.131 | 45 | 145 |
| lmfield | Mark Field | 2/8/2007 20:38 | 2/8/2007 21:34 | | 70.169.228.131 | 56 | 294 |
| lmfield | Mark Field | 2/8/2007 11:15 | 2/8/2007 15:23 | 2/9/2007 0:47 | 70.169.228.131 | 248 | 471 |
| lmfield | Mark Field | 2/7/2007 15:54 | 2/7/2007 16:31 | | 70.169.228.131 | 36 | 186 |
| lmfield | Mark Field | 2/6/2007 17:46 | 2/6/2007 18:06 | | 70.169.228.131 | 19 | 75 |
| lmfield | Mark Field | 2/2/2007 12:11 | 2/2/2007 14:38 | | 70.169.228.131 | 147 | 423 |
| lmfield | Mark Field | 2/1/2007 16:01 | 2/1/2007 18:39 | | 70.169.228.131 | 158 | 482 |
| lmfield | Mark Field | 1/31/2007 15:59 | 1/31/2007 19:40 | | 64.60.231.251 | 221 | 632 |
| lmfield | Mark Field | 1/31/2007 11:20 | 1/31/2007 11:26 | | 70.169.228.131 | 6 | 30 |
| lmfield | Mark Field | 1/29/2007 12:09 | 1/29/2007 12:31 | | 70.169.228.131 | 21 | 38 |
| lmfield | Mark Field | 1/25/2007 18:07 | 1/25/2007 18:55 | | 64.60.231.251 | 48 | 363 |
| lmfield | Mark Field | 1/24/2007 15:54 | 1/24/2007 15:59 | | 70.169.228.131 | 4 | 36 |
| lmfield | Mark Field | 1/24/2007 15:53 | 1/24/2007 15:53 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 1/24/2007 11:36 | 1/24/2007 12:24 | | 70.169.228.131 | 48 | 319 |
| lmfield | Mark Field | 1/22/2007 15:01 | 1/22/2007 19:01 | | 70.169.228.131 | 239 | 737 |
| lmfield | Mark Field | 1/22/2007 13:27 | 1/22/2007 14:48 | | 70.169.228.131 | 81 | 35 |
| lmfield | Mark Field | 1/22/2007 10:52 | 1/22/2007 11:36 | | 70.169.228.131 | 43 | 61 |
| lmfield | Mark Field | 1/20/2007 11:46 | 1/20/2007 14:56 | | 70.169.228.131 | 161 | 326 |
| lmfield | Mark Field | 1/19/2007 15:43 | 1/19/2007 15:48 | | 70.169.228.131 | 5 | 41 |
| lmfield | Mark Field | 1/19/2007 13:59 | 1/19/2007 14:27 | | 70.169.228.131 | 28 | 69 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 1/18/2007 20:12 | 1/18/2007 22:02 | | 70.169.228.131 | 110 | 40 |
| lmfield | Mark Field | 1/18/2007 14:34 | 1/18/2007 15:20 | | 70.169.228.131 | 43 | 95 |
| lmfield | Mark Field | 1/17/2007 18:20 | 1/17/2007 19:25 | | 70.169.228.131 | 64 | 129 |
| lmfield | Mark Field | 1/17/2007 11:03 | 1/17/2007 13:37 | 1/17/2007 21:11 | 70.169.228.131 | 154 | 286 |
| lmfield | Mark Field | 1/16/2007 13:15 | 1/16/2007 13:40 | | 70.169.228.131 | 24 | 160 |
| lmfield | Mark Field | 1/15/2007 14:49 | 1/15/2007 16:47 | | 70.169.228.131 | 117 | 279 |
| lmfield | Mark Field | 1/11/2007 19:27 | 1/11/2007 19:37 | | 70.169.228.131 | 10 | 76 |
| lmfield | Mark Field | 1/11/2007 12:15 | 1/11/2007 16:26 | 1/11/2007 21:41 | 70.169.228.131 | 250 | 484 |
| lmfield | Mark Field | 1/10/2007 20:11 | 1/10/2007 21:49 | | 70.169.228.131 | 96 | 196 |
| lmfield | Mark Field | 1/10/2007 20:08 | 1/10/2007 20:08 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 1/10/2007 11:58 | 1/10/2007 14:39 | | 70.169.228.131 | 160 | 320 |
| lmfield | Mark Field | 1/9/2007 16:17 | 1/9/2007 18:08 | | 70.169.228.131 | 110 | 218 |
| lmfield | Mark Field | 1/9/2007 12:44 | 1/9/2007 13:10 | | 70.169.228.131 | 26 | 130 |
| lmfield | Mark Field | 1/8/2007 18:11 | 1/8/2007 18:36 | | 70.169.228.131 | 24 | 135 |
| lmfield | Mark Field | 1/8/2007 16:35 | 1/8/2007 17:57 | | 64.60.231.251 | 82 | 319 |
| lmfield | Mark Field | 1/6/2007 13:19 | 1/6/2007 13:46 | | 70.169.228.131 | 26 | 193 |
| lmfield | Mark Field | 1/4/2007 20:30 | 1/4/2007 20:46 | | 70.164.171.129 | 16 | 77 |
| lmfield | Mark Field | 1/4/2007 18:49 | 1/4/2007 19:30 | 1/4/2007 23:21 | 70.164.171.129 | 41 | 219 |
| lmfield | Mark Field | 1/4/2007 13:36 | 1/4/2007 16:27 | | 70.164.171.129 | 170 | 182 |
| lmfield | Mark Field | 1/2/2007 15:27 | 1/2/2007 15:43 | | 70.169.228.131 | 15 | 158 |
| lmfield | Mark Field | 1/2/2007 15:26 | 1/2/2007 15:26 | | 70.169.228.131 | 0 | 1 |
| lmfield | Mark Field | 1/2/2007 12:27 | 1/2/2007 12:29 | | 70.169.228.131 | 2 | 30 |
| lmfield | Mark Field | 12/29/2006 11:33 | 12/29/2006 14:18 | | 12.164.213.130 | 164 | 495 |
| lmfield | Mark Field | 12/27/2006 15:11 | 12/27/2006 15:36 | | 70.169.228.131 | 25 | 177 |
| lmfield | Mark Field | 12/27/2006 10:42 | 12/27/2006 13:40 | | 70.169.228.131 | 178 | 261 |
| lmfield | Mark Field | 12/26/2006 11:18 | 12/26/2006 15:16 | | 70.169.228.131 | 237 | 821 |
| lmfield | Mark Field | 12/26/2006 9:41 | 12/26/2006 10:49 | | 70.169.228.131 | 68 | 171 |
| lmfield | Mark Field | 12/20/2006 11:25 | 12/20/2006 12:10 | | 67.135.68.29 | 44 | 213 |
| lmfield | Mark Field | 12/19/2006 22:08 | 12/19/2006 22:34 | | 67.135.68.29 | 25 | 20 |
| lmfield | Mark Field | 12/19/2006 17:40 | 12/19/2006 19:11 | | 67.135.68.29 | 91 | 409 |
| lmfield | Mark Field | 12/19/2006 12:00 | 12/19/2006 15:19 | | 67.135.68.29 | 198 | 267 |
| lmfield | Mark Field | 12/18/2006 17:25 | 12/18/2006 18:24 | 12/19/2006 17:35 | 67.135.68.29 | 59 | 39 |
| lmfield | Mark Field | 12/18/2006 15:00 | 12/18/2006 16:20 | | 67.135.68.29 | 80 | 117 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 12/17/2006 19:51 | 12/17/2006 20:53 | | 67.135.68.29 | 62 | 172 |
| lmfield | Mark Field | 12/17/2006 17:09 | 12/17/2006 17:50 | | 67.135.68.29 | 41 | 368 |
| lmfield | Mark Field | 12/15/2006 11:22 | 12/15/2006 12:29 | | 67.135.68.29 | 66 | 345 |
| lmfield | Mark Field | 12/13/2006 16:19 | 12/13/2006 17:00 | | 70.169.228.131 | 41 | 80 |
| lmfield | Mark Field | 12/13/2006 16:05 | 12/13/2006 16:15 | | 70.169.228.131 | 10 | 77 |
| lmfield | Mark Field | 12/13/2006 11:49 | 12/13/2006 13:45 | | 70.169.228.131 | 115 | 131 |
| lmfield | Mark Field | 12/12/2006 21:41 | 12/12/2006 22:11 | | 70.169.228.131 | 30 | 77 |
| lmfield | Mark Field | 12/12/2006 21:34 | 12/12/2006 21:35 | | 70.169.228.131 | 1 | 30 |
| lmfield | Mark Field | 12/12/2006 21:17 | 12/12/2006 21:25 | 12/12/2006 21:39 | 70.169.228.131 | 7 | 75 |
| lmfield | Mark Field | 12/12/2006 17:06 | 12/12/2006 17:22 | | 70.169.228.131 | 16 | 251 |
| lmfield | Mark Field | 12/12/2006 11:34 | 12/12/2006 15:40 | 12/12/2006 21:33 | 70.169.228.131 | 245 | 636 |
| lmfield | Mark Field | 12/11/2006 19:02 | 12/11/2006 19:38 | | 70.169.228.131 | 36 | 98 |
| lmfield | Mark Field | 12/11/2006 12:48 | 12/11/2006 14:16 | | 70.169.228.131 | 88 | 475 |
| lmfield | Mark Field | 12/8/2006 14:50 | 12/8/2006 15:41 | | 70.169.228.131 | 51 | 59 |
| lmfield | Mark Field | 12/7/2006 12:28 | 12/7/2006 16:44 | | 70.169.228.131 | 256 | 1023 |
| lmfield | Mark Field | 12/6/2006 18:07 | 12/6/2006 19:43 | | 70.169.228.131 | 96 | 313 |
| lmfield | Mark Field | 12/6/2006 14:40 | 12/6/2006 15:42 | | 70.169.228.131 | 62 | 154 |
| lmfield | Mark Field | 12/6/2006 11:12 | 12/6/2006 12:09 | | 70.169.228.131 | 56 | 262 |
| lmfield | Mark Field | 12/5/2006 14:06 | 12/5/2006 15:17 | | 70.169.228.131 | 71 | 190 |
| lmfield | Mark Field | 12/4/2006 17:44 | 12/4/2006 17:59 | | 70.169.228.131 | 15 | 213 |
| lmfield | Mark Field | 12/4/2006 16:09 | 12/4/2006 17:10 | | 70.169.228.131 | 61 | 201 |
| lmfield | Mark Field | 11/30/2006 14:18 | 11/30/2006 15:47 | | 70.169.228.131 | 88 | 202 |
| lmfield | Mark Field | 11/30/2006 14:03 | 11/30/2006 14:10 | | 70.169.228.131 | 7 | 64 |
| lmfield | Mark Field | 11/29/2006 16:27 | 11/29/2006 17:30 | | 70.169.228.131 | 63 | 342 |
| lmfield | Mark Field | 11/29/2006 11:08 | 11/29/2006 13:50 | | 70.169.228.131 | 161 | 437 |
| lmfield | Mark Field | 11/28/2006 12:06 | 11/28/2006 17:38 | | 70.169.228.131 | 332 | 927 |
| lmfield | Mark Field | 11/25/2006 11:49 | 11/25/2006 12:19 | | 70.169.228.131 | 29 | 148 |
| lmfield | Mark Field | 11/24/2006 11:49 | 11/24/2006 12:22 | | 70.169.228.131 | 32 | 153 |
| lmfield | Mark Field | 11/23/2006 11:47 | 11/23/2006 12:19 | | 66.116.112.4 | 32 | 151 |
| lmfield | Mark Field | 11/22/2006 12:18 | 11/22/2006 12:36 | | 66.116.112.4 | 17 | 62 |
| lmfield | Mark Field | 11/21/2006 10:29 | 11/21/2006 11:21 | | 70.169.228.131 | 52 | 241 |
| lmfield | Mark Field | 11/20/2006 13:26 | 11/20/2006 15:16 | | 70.169.228.131 | 110 | 478 |
| lmfield | Mark Field | 11/17/2006 19:35 | 11/17/2006 20:13 | | 70.169.228.131 | 38 | 40 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 11/17/2006 15:02 | 11/17/2006 15:37 | | 70.169.228.131 | 35 | 113 |
| lmfield | Mark Field | 11/17/2006 10:27 | 11/17/2006 11:18 | | 70.169.228.131 | 50 | 196 |
| lmfield | Mark Field | 11/16/2006 20:57 | 11/16/2006 21:14 | | 70.169.228.131 | 17 | 115 |
| lmfield | Mark Field | 11/16/2006 15:59 | 11/16/2006 16:00 | | 70.169.228.131 | 1 | 15 |
| lmfield | Mark Field | 11/16/2006 12:22 | 11/16/2006 14:26 | | 70.169.228.131 | 9 | 43 |
| lmfield | Mark Field | 11/16/2006 12:22 | 11/16/2006 14:26 | | 70.169.228.131 | 19 | 68 |
| lmfield | Mark Field | 11/14/2006 14:12 | 11/14/2006 16:44 | | 70.169.228.131 | 152 | 232 |
| lmfield | Mark Field | 11/14/2006 11:08 | 11/14/2006 14:09 | | 70.169.228.131 | 10 | 59 |
| lmfield | Mark Field | 11/14/2006 11:08 | 11/14/2006 14:09 | | 70.169.228.131 | 78 | 212 |
| lmfield | Mark Field | 11/12/2006 18:06 | 11/12/2006 18:19 | | 70.169.228.131 | 13 | 94 |
| lmfield | Mark Field | 11/11/2006 14:15 | 11/11/2006 14:36 | | 70.169.228.131 | 18 | 71 |
| lmfield | Mark Field | 11/9/2006 16:38 | 11/9/2006 16:47 | | 70.169.228.131 | 9 | 88 |
| lmfield | Mark Field | 11/9/2006 13:51 | 11/9/2006 14:04 | | 70.169.228.131 | 13 | 106 |
| lmfield | Mark Field | 11/9/2006 11:34 | 11/9/2006 11:46 | | 70.169.228.131 | 11 | 104 |
| lmfield | Mark Field | 11/8/2006 12:53 | 11/8/2006 16:34 | | 70.169.228.131 | 134 | 205 |
| lmfield | Mark Field | 11/7/2006 17:56 | 11/7/2006 18:43 | | 64.60.231.251 | 47 | 36 |
| lmfield | Mark Field | 11/7/2006 12:57 | 11/7/2006 13:20 | | 66.116.112.4 | 5 | 27 |
| lmfield | Mark Field | 11/6/2006 19:32 | 11/6/2006 20:12 | | 66.116.112.4 | 17 | 86 |
| lmfield | Mark Field | 11/6/2006 17:12 | 11/6/2006 17:33 | | 66.116.112.4 | 6 | 56 |
| lmfield | Mark Field | 11/6/2006 13:05 | 11/6/2006 13:14 | | 66.116.112.4 | 9 | 51 |
| lmfield | Mark Field | 11/3/2006 18:14 | 11/3/2006 18:15 | | 70.169.228.131 | 1 | 20 |
| lmfield | Mark Field | 11/3/2006 13:28 | 11/3/2006 17:50 | | 70.169.228.131 | 33 | 176 |
| lmfield | Mark Field | 11/3/2006 13:28 | 11/3/2006 17:50 | | 70.169.228.131 | 15 | 58 |
| lmfield | Mark Field | 11/3/2006 13:28 | 11/3/2006 17:50 | | 70.169.228.131 | 4 | 35 |
| lmfield | Mark Field | 11/3/2006 10:52 | 11/3/2006 13:10 | | 70.169.228.131 | 121 | 249 |
| lmfield | Mark Field | 11/1/2006 21:23 | 11/1/2006 21:54 | | 70.169.228.131 | 13 | 91 |
| lmfield | Mark Field | 11/1/2006 15:33 | 11/1/2006 16:09 | | 70.169.228.131 | 11 | 108 |
| lmfield | Mark Field | 11/1/2006 12:31 | 11/1/2006 13:30 | | 70.169.228.131 | 44 | 170 |
| lmfield | Mark Field | 10/31/2006 13:56 | 10/31/2006 15:03 | | 70.169.228.131 | 59 | 79 |
| lmfield | Mark Field | 10/31/2006 10:33 | 10/31/2006 13:06 | | 70.169.228.131 | 138 | 265 |
| lmfield | Mark Field | 10/30/2006 14:09 | 10/30/2006 15:29 | | 70.169.228.131 | 80 | 153 |
| lmfield | Mark Field | 10/27/2006 15:17 | 10/27/2006 16:57 | | 70.169.228.131 | 14 | 71 |
| lmfield | Mark Field | 10/27/2006 12:23 | 10/27/2006 14:47 | | 70.169.228.131 | 90 | 161 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 10/26/2006 14:15 | 10/26/2006 15:52 | | 70.169.228.131 | 97 | 122 |
| lmfield | Mark Field | 10/26/2006 13:09 | 10/26/2006 14:10 | | 70.169.228.131 | 19 | 122 |
| lmfield | Mark Field | 10/25/2006 17:07 | 10/25/2006 17:32 | | 70.169.228.131 | 25 | 129 |
| lmfield | Mark Field | 10/24/2006 12:17 | 10/24/2006 13:35 | | 70.169.228.131 | 76 | 97 |
| lmfield | Mark Field | 10/24/2006 10:49 | 10/24/2006 11:24 | | 70.169.228.131 | 33 | 113 |
| lmfield | Mark Field | 10/23/2006 10:53 | 10/23/2006 11:21 | | 70.169.228.131 | 23 | 132 |
| lmfield | Mark Field | 10/20/2006 12:36 | 10/20/2006 12:56 | | 70.169.228.131 | 16 | 122 |
| lmfield | Mark Field | 10/19/2006 13:46 | 10/19/2006 16:48 | | 70.169.228.131 | 8 | 64 |
| lmfield | Mark Field | 10/18/2006 17:15 | 10/18/2006 18:29 | | 64.60.231.251 | 60 | 137 |
| lmfield | Mark Field | 10/17/2006 12:52 | 10/17/2006 13:13 | | 67.135.68.29 | 13 | 48 |
| lmfield | Mark Field | 10/17/2006 8:51 | 10/17/2006 9:01 | | 67.135.68.29 | 6 | 70 |
| lmfield | Mark Field | 10/13/2006 11:03 | 10/13/2006 12:43 | | 67.135.68.29 | 100 | 250 |
| lmfield | Mark Field | 10/12/2006 14:31 | 10/12/2006 15:06 | | 67.135.68.29 | 35 | 109 |
| lmfield | Mark Field | 10/10/2006 14:31 | 10/10/2006 15:03 | | 70.169.228.131 | 12 | 63 |
| lmfield | Mark Field | 10/9/2006 18:34 | 10/9/2006 18:45 | | 70.169.228.131 | 7 | 41 |
| lmfield | Mark Field | 10/9/2006 12:11 | 10/9/2006 12:23 | | 70.169.228.131 | 6 | 45 |
| lmfield | Mark Field | 10/8/2006 20:16 | 10/8/2006 21:21 | | 70.169.228.131 | 38 | 203 |
| lmfield | Mark Field | 10/5/2006 11:18 | 10/5/2006 17:24 | | 70.169.228.131 | 12 | 51 |
| lmfield | Mark Field | 10/5/2006 11:18 | 10/5/2006 17:24 | | 70.169.228.131 | 8 | 59 |
| lmfield | Mark Field | 10/5/2006 11:18 | 10/5/2006 17:24 | | 70.169.228.131 | 71 | 193 |
| lmfield | Mark Field | 10/4/2006 11:16 | 10/4/2006 11:18 | | 70.169.228.131 | 1 | 28 |
| lmfield | Mark Field | 10/3/2006 14:03 | 10/3/2006 22:42 | | 70.169.228.131 | 199 | 179 |
| lmfield | Mark Field | 10/3/2006 12:27 | 10/3/2006 13:25 | | 70.169.228.131 | 14 | 53 |
| lmfield | Mark Field | 10/2/2006 13:21 | 10/2/2006 13:34 | | 70.169.228.131 | 13 | 43 |
| lmfield | Mark Field | 10/2/2006 12:58 | 10/2/2006 13:02 | | 70.169.228.131 | 1 | 13 |
| lmfield | Mark Field | 9/29/2006 12:56 | 9/29/2006 13:47 | | 70.169.228.131 | 50 | 195 |
| lmfield | Mark Field | 9/28/2006 13:00 | 9/28/2006 14:19 | | 70.169.228.131 | 61 | 194 |
| lmfield | Mark Field | 9/27/2006 15:52 | 9/27/2006 16:40 | | 70.169.228.131 | 40 | 88 |
| lmfield | Mark Field | 9/27/2006 15:30 | 9/27/2006 15:34 | | 70.169.228.131 | 0 | 22 |
| lmfield | Mark Field | 9/26/2006 20:45 | 9/26/2006 20:54 | | 70.169.228.131 | 9 | 60 |
| lmfield | Mark Field | 9/25/2006 13:12 | 9/25/2006 13:40 | | 66.116.112.4 | 25 | 154 |
| lmfield | Mark Field | 9/23/2006 14:24 | 9/23/2006 14:45 | | 66.116.112.4 | 21 | 103 |
| lmfield | Mark Field | 9/23/2006 11:56 | 9/23/2006 12:02 | | 66.116.112.4 | 4 | 24 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 9/22/2006 13:20 | 9/22/2006 14:26 | | 70.169.228.131 | 66 | 96 |
| lmfield | Mark Field | 9/21/2006 15:12 | 9/21/2006 15:18 | | 70.168.99.20 | 6 | 37 |
| lmfield | Mark Field | 9/21/2006 13:21 | 9/21/2006 14:14 | 9/21/2006 16:50 | 64.60.231.251 | 51 | 382 |
| lmfield | Mark Field | 9/20/2006 15:00 | 9/20/2006 15:17 | | 68.15.85.20 | 17 | 104 |
| lmfield | Mark Field | 9/20/2006 13:21 | 9/20/2006 13:38 | | 68.15.85.20 | 1 | 16 |
| lmfield | Mark Field | 9/20/2006 12:51 | 9/20/2006 12:57 | | 68.15.85.20 | 6 | 41 |
| lmfield | Mark Field | 9/19/2006 15:22 | 9/19/2006 15:41 | | 68.15.85.20 | 5 | 73 |
| lmfield | Mark Field | 9/19/2006 11:31 | 9/19/2006 13:19 | | 68.15.85.20 | 108 | 130 |
| lmfield | Mark Field | 9/18/2006 12:46 | 9/18/2006 17:03 | | 68.15.85.20 | 22 | 127 |
| lmfield | Mark Field | 9/18/2006 12:46 | 9/18/2006 17:03 | | 68.15.85.20 | 14 | 81 |
| lmfield | Mark Field | 9/15/2006 18:49 | 9/15/2006 19:49 | | 68.15.85.20 | 60 | 108 |
| lmfield | Mark Field | 9/13/2006 13:24 | 9/13/2006 13:26 | | 68.15.85.20 | 1 | 10 |
| lmfield | Mark Field | 9/11/2006 14:02 | 9/11/2006 20:10 | | 68.15.85.20 | 61 | 38 |
| lmfield | Mark Field | 9/11/2006 14:02 | 9/11/2006 20:10 | | 68.15.85.20 | 117 | 375 |
| lmfield | Mark Field | 9/11/2006 13:05 | 9/11/2006 13:07 | | 68.15.85.20 | 2 | 27 |
| lmfield | Mark Field | 9/8/2006 20:58 | 9/8/2006 21:06 | | 68.15.85.20 | 8 | 53 |
| lmfield | Mark Field | 9/8/2006 11:00 | 9/8/2006 12:44 | | 68.15.85.20 | 104 | 270 |
| lmfield | Mark Field | 9/7/2006 17:05 | 9/7/2006 17:07 | | 68.15.85.20 | 2 | 29 |
| lmfield | Mark Field | 9/7/2006 12:01 | 9/7/2006 16:09 | | 68.15.85.20 | 181 | 128 |
| lmfield | Mark Field | 9/7/2006 11:17 | 9/7/2006 11:32 | | 68.15.85.20 | 11 | 38 |
| lmfield | Mark Field | 9/6/2006 17:16 | 9/6/2006 18:18 | | 64.60.231.251 | 61 | 123 |
| lmfield | Mark Field | 9/6/2006 12:08 | 9/6/2006 12:11 | | 68.15.85.20 | 3 | 30 |
| lmfield | Mark Field | 9/5/2006 12:30 | 9/5/2006 13:21 | | 68.15.85.20 | 31 | 86 |
| lmfield | Mark Field | 9/1/2006 12:44 | 9/1/2006 12:57 | | 68.15.85.20 | 9 | 49 |
| lmfield | Mark Field | 8/31/2006 16:23 | 8/31/2006 17:13 | | 68.15.85.20 | 24 | 63 |
| lmfield | Mark Field | 8/31/2006 13:46 | 8/31/2006 14:39 | | 68.15.85.20 | 52 | 66 |
| lmfield | Mark Field | 8/30/2006 18:39 | 8/30/2006 18:40 | | 68.15.85.20 | 1 | 17 |
| lmfield | Mark Field | 8/30/2006 12:38 | 8/30/2006 14:22 | | 68.15.85.20 | 39 | 142 |
| lmfield | Mark Field | 8/29/2006 18:52 | 8/29/2006 19:01 | | 68.15.85.20 | 9 | 41 |
| lmfield | Mark Field | 8/29/2006 17:27 | 8/29/2006 17:40 | | 68.15.85.20 | 9 | 85 |
| lmfield | Mark Field | 8/29/2006 16:45 | 8/29/2006 17:12 | | 68.15.85.20 | 11 | 59 |
| lmfield | Mark Field | 8/28/2006 17:32 | 8/28/2006 17:59 | | 68.15.85.20 | 27 | 120 |
| lmfield | Mark Field | 8/28/2006 15:00 | 8/28/2006 16:26 | | 68.15.85.20 | 12 | 44 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/28/2006 14:23 | 8/28/2006 14:52 | | 68.15.85.20 | 28 | 62 |
| lmfield | Mark Field | 8/28/2006 13:03 | 8/28/2006 14:16 | | 68.15.85.20 | 23 | 116 |
| lmfield | Mark Field | 8/25/2006 21:02 | 8/25/2006 21:03 | | 68.15.85.20 | 1 | 18 |
| lmfield | Mark Field | 8/25/2006 16:35 | 8/25/2006 17:57 | | 64.60.231.251 | 82 | 288 |
| lmfield | Mark Field | 8/25/2005 15:24 | 8/25/2006 16:34 | | 68.15.85.20 | 57 | 241 |
| lmfield | Mark Field | 8/24/2006 18:55 | 8/24/2006 19:32 | | 68.15.85.20 | 30 | 202 |
| lmfield | Mark Field | 8/24/2006 14:43 | 8/24/2006 18:05 | | 68.15.85.20 | 1 | 16 |
| lmfield | Mark Field | 8/24/2006 14:43 | 8/24/2006 18:05 | | 68.15.85.20 | 127 | 278 |
| lmfield | Mark Field | 8/24/2006 12:24 | 8/24/2006 13:55 | | 68.15.85.20 | 90 | 229 |
| lmfield | Mark Field | 8/23/2006 14:08 | 8/23/2006 14:15 | | 68.15.85.20 | 7 | 19 |
| lmfield | Mark Field | 8/23/2006 10:53 | 8/23/2006 11:19 | | 68.15.85.20 | 26 | 115 |
| lmfield | Mark Field | 8/23/2006 0:16 | 8/23/2006 1:28 | | 68.15.85.20 | 67 | 156 |
| lmfield | Mark Field | 8/22/2006 17:23 | 8/22/2006 17:26 | | 68.15.85.20 | 3 | 13 |
| lmfield | Mark Field | 8/22/2006 16:33 | 8/22/2006 16:47 | | 68.15.85.20 | 12 | 113 |
| lmfield | Mark Field | 8/22/2006 11:02 | 8/22/2006 15:28 | | 68.15.85.20 | 165 | 160 |
| lmfield | Mark Field | 8/21/2006 18:36 | 8/21/2006 18:44 | | 68.15.85.20 | 8 | 76 |
| lmfield | Mark Field | 8/21/2006 12:55 | 8/21/2006 13:19 | | 68.15.85.20 | 24 | 31 |
| lmfield | Mark Field | 8/18/2006 17:15 | 8/18/2006 18:16 | | 68.15.85.20 | 60 | 141 |
| lmfield | Mark Field | 8/17/2006 18:03 | 8/17/2006 18:37 | | 68.15.85.20 | 34 | 134 |
| lmfield | Mark Field | 8/17/2006 12:32 | 8/17/2006 14:20 | | 68.15.85.20 | 103 | 189 |
| lmfield | Mark Field | 8/16/2006 21:14 | 8/16/2006 23:12 | | 68.15.85.20 | 117 | 183 |
| lmfield | Mark Field | 8/16/2006 10:56 | 8/16/2006 11:52 | | 68.15.85.20 | 56 | 132 |
| lmfield | Mark Field | 8/15/2006 17:22 | 8/15/2006 19:04 | | 68.15.85.20 | 102 | 164 |
| lmfield | Mark Field | 8/15/2006 13:11 | 8/15/2006 14:50 | | 68.15.85.20 | 4 | 22 |
| lmfield | Mark Field | 8/13/2006 11:44 | 8/13/2006 12:39 | | 68.15.85.20 | 52 | 132 |
| lmfield | Mark Field | 8/10/2006 17:04 | 8/10/2006 19:24 | | 64.60.231.251 | 140 | 398 |
| lmfield | Mark Field | 8/10/2006 12:35 | 8/10/2006 17:03 | | 68.15.85.20 | 53 | 90 |
| lmfield | Mark Field | 8/10/2006 12:35 | 8/10/2006 17:03 | | 68.15.85.20 | 57 | 96 |
| lmfield | Mark Field | 8/10/2006 10:56 | 8/10/2006 11:40 | | 68.15.85.20 | 27 | 143 |
| lmfield | Mark Field | 8/9/2006 14:48 | 8/9/2006 16:06 | | 68.15.85.20 | 39 | 83 |
| lmfield | Mark Field | 8/8/2006 16:13 | 8/8/2006 16:54 | | 68.15.85.20 | 5 | 29 |
| lmfield | Mark Field | 8/8/2006 15:09 | 8/8/2006 15:24 | | 64.60.231.251 | 15 | 73 |
| lmfield | Mark Field | 8/8/2006 13:14 | 8/8/2006 15:09 | | 68.15.85.20 | 41 | 47 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/8/2006 11:28 | 8/8/2006 12:29 | | 68.15.85.20 | 38 | 138 |
| lmfield | Mark Field | 8/7/2006 14:53 | 8/7/2006 15:03 | | 68.15.85.20 | 6 | 37 |
| lmfield | Mark Field | 8/7/2006 11:58 | 8/7/2006 12:23 | | 66.214.226.132 | 25 | 156 |
| lmfield | Mark Field | 8/7/2006 11:52 | 8/7/2006 11:57 | | 68.15.85.20 | 2 | 15 |
| lmfield | Mark Field | 8/3/2006 13:56 | 8/3/2006 14:40 | | 68.15.85.20 | 43 | 119 |
| lmfield | Mark Field | 8/2/2006 17:34 | 8/2/2006 18:13 | | 68.15.85.20 | 39 | 153 |
| lmfield | Mark Field | 8/1/2006 11:52 | 8/1/2006 16:00 | | 68.15.85.20 | 8 | 43 |
| lmfield | Mark Field | 7/31/2006 17:59 | 7/31/2006 18:43 | | 68.15.85.20 | 14 | 96 |
| lmfield | Mark Field | 7/31/2006 17:11 | 7/31/2006 17:56 | | 68.15.85.20 | 45 | 57 |
| lmfield | Mark Field | 7/31/2006 15:16 | 7/31/2006 16:40 | | 68.15.85.20 | 84 | 98 |
| lmfield | Mark Field | 7/31/2006 13:47 | 7/31/2006 14:03 | 7/31/2006 17:11 | 68.15.85.20 | 16 | 78 |
| lmfield | Mark Field | 7/29/2006 12:14 | 7/29/2006 12:50 | | 68.15.85.20 | 36 | 92 |
| lmfield | Mark Field | 7/28/2006 13:44 | 7/28/2006 13:54 | | 64.60.231.251 | 10 | 49 |
| lmfield | Mark Field | 7/26/2006 18:14 | 7/26/2006 18:17 | | 68.15.85.20 | 3 | 27 |
| lmfield | Mark Field | 7/26/2006 17:02 | 7/26/2006 17:44 | | 68.15.85.20 | 25 | 84 |
| lmfield | Mark Field | 7/25/2006 13:25 | 7/25/2006 13:28 | | 68.15.85.20 | 3 | 33 |
| lmfield | Mark Field | 7/24/2006 16:35 | 7/24/2006 18:33 | | 68.15.85.20 | 27 | 108 |
| lmfield | Mark Field | 7/24/2006 12:20 | 7/24/2006 12:39 | | 68.15.85.20 | 15 | 117 |
| lmfield | Mark Field | 7/21/2006 11:48 | 7/21/2006 13:19 | | 68.15.85.20 | 56 | 235 |
| lmfield | Mark Field | 7/20/2006 19:35 | 7/20/2006 20:02 | | 68.15.85.20 | 3 | 31 |
| lmfield | Mark Field | 7/20/2006 14:55 | 7/20/2006 17:17 | | 68.15.85.20 | 142 | 355 |
| lmfield | Mark Field | 7/20/2006 11:58 | 7/20/2006 12:38 | | 68.15.85.20 | 40 | 105 |
| lmfield | Mark Field | 7/18/2006 11:58 | 7/18/2006 16:47 | | 68.15.85.20 | 102 | 245 |
| lmfield | Mark Field | 7/17/2006 11:20 | 7/17/2006 13:39 | | 68.15.85.20 | 14 | 61 |
| lmfield | Mark Field | 7/14/2006 18:42 | 7/14/2006 18:55 | | 64.60.231.251 | 13 | 114 |
| lmfield | Mark Field | 7/14/2006 13:55 | 7/14/2006 14:06 | | 66.116.112.4 | 11 | 49 |
| lmfield | Mark Field | 7/12/2006 13:29 | 7/12/2006 15:05 | | 64.60.231.251 | 94 | 341 |
| lmfield | Mark Field | 7/11/2006 11:46 | 7/11/2006 17:25 | | 68.15.85.20 | 338 | 676 |
| lmfield | Mark Field | 7/11/2006 10:49 | 7/11/2006 11:41 | | 68.15.85.20 | 0 | 1 |
| lmfield | Mark Field | 7/10/2006 17:36 | 7/10/2006 18:24 | | 68.15.85.20 | 41 | 102 |
| lmfield | Mark Field | 7/10/2006 15:21 | 7/10/2006 17:15 | | 68.15.85.20 | 62 | 281 |
| lmfield | Mark Field | 7/10/2006 13:18 | 7/10/2006 15:06 | 7/10/2006 15:24 | 64.60.231.251 | 106 | 110 |
| lmfield | Mark Field | 7/10/2006 11:40 | 7/10/2006 12:14 | | 68.15.85.20 | 34 | 70 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 7/8/2006 12:15 | 7/8/2006 13:13 | | 68.15.85.20 | 58 | 25 |
| lmfield | Mark Field | 7/7/2006 19:18 | 7/7/2006 19:46 | | 68.15.85.20 | 28 | 64 |
| lmfield | Mark Field | 7/7/2006 12:57 | 7/7/2006 13:37 | | 68.15.85.20 | 39 | 129 |
| lmfield | Mark Field | 7/6/2006 18:56 | 7/6/2006 19:44 | | 68.15.85.20 | 16 | 112 |
| lmfield | Mark Field | 7/6/2006 14:22 | 7/6/2006 15:23 | | 68.15.85.20 | 61 | 50 |
| lmfield | Mark Field | 7/6/2006 10:58 | 7/6/2006 11:27 | | 68.15.85.20 | 3 | 20 |
| lmfield | Mark Field | 7/4/2006 15:50 | 7/4/2006 17:40 | | 68.15.85.20 | 95 | 233 |
| lmfield | Mark Field | 7/4/2006 12:17 | 7/4/2006 12:55 | | 68.15.85.20 | 37 | 90 |
| lmfield | Mark Field | 7/3/2006 14:22 | 7/3/2006 15:24 | | 68.15.85.20 | 62 | 157 |
| lmfield | Mark Field | 7/2/2006 11:42 | 7/2/2006 12:12 | | 68.15.85.20 | 30 | 31 |
| lmfield | Mark Field | 7/1/2006 14:45 | 7/1/2006 16:00 | | 68.15.85.20 | 58 | 183 |
| lmfield | Mark Field | 6/30/2006 14:32 | 6/30/2006 14:47 | | 68.15.85.20 | 3 | 35 |
| lmfield | Mark Field | 6/29/2006 14:46 | 6/29/2006 14:56 | | 64.60.231.251 | 8 | 47 |
| lmfield | Mark Field | 6/28/2006 14:32 | 6/28/2006 17:36 | | 72.235.114.116 | 15 | 30 |
| lmfield | Mark Field | 6/28/2006 12:25 | 6/28/2006 13:45 | | 64.60.231.251 | 75 | 140 |
| lmfield | Mark Field | 6/26/2006 14:26 | 6/26/2006 18:25 | | 72.235.114.116 | 111 | 251 |
| lmfield | Mark Field | 6/22/2006 16:42 | 6/22/2006 21:08 | | 72.235.114.116 | 31 | 115 |
| lmfield | Mark Field | 6/22/2006 14:07 | 6/22/2006 14:48 | | 72.235.114.116 | 17 | 126 |
| lmfield | Mark Field | 6/21/2006 17:14 | 6/21/2006 17:50 | | 64.60.231.251 | 32 | 107 |
| lmfield | Mark Field | 6/20/2006 14:56 | 6/20/2006 15:03 | | 68.15.85.20 | 7 | 34 |
| lmfield | Mark Field | 6/20/2006 11:24 | 6/20/2006 12:33 | | 68.15.85.20 | 68 | 108 |
| lmfield | Mark Field | 6/20/2006 10:49 | 6/20/2006 10:59 | | 68.15.85.20 | 9 | 22 |
| lmfield | Mark Field | 6/19/2006 16:56 | 6/19/2006 17:00 | | 68.15.85.20 | 3 | 34 |
| lmfield | Mark Field | 6/19/2006 15:55 | 6/19/2006 15:58 | | 68.15.85.20 | 3 | 39 |
| lmfield | Mark Field | 6/19/2006 14:30 | 6/19/2006 15:09 | | 68.15.85.20 | 39 | 112 |
| lmfield | Mark Field | 6/18/2006 13:09 | 6/18/2006 13:31 | | 68.15.85.20 | 22 | 168 |
| lmfield | Mark Field | 6/15/2006 16:18 | 6/15/2006 16:25 | | 68.15.85.20 | 7 | 38 |
| lmfield | Mark Field | 6/15/2006 12:03 | 6/15/2006 14:42 | | 68.15.85.20 | 159 | 103 |
| lmfield | Mark Field | 6/14/2006 21:44 | 6/14/2006 22:38 | | 68.15.85.20 | 37 | 93 |
| lmfield | Mark Field | 6/14/2006 12:18 | 6/14/2006 13:58 | | 72.254.56.226 | 99 | 87 |
| lmfield | Mark Field | 6/13/2006 18:51 | 6/13/2006 21:28 | | 72.254.14.171 | 27 | 55 |
| lmfield | Mark Field | 6/13/2006 12:38 | 6/13/2006 13:10 | | 72.254.26.140 | 32 | 108 |
| lmfield | Mark Field | 6/12/2006 12:51 | 6/12/2006 13:49 | | 68.15.85.20 | 55 | 86 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 6/12/2006 11:38 | 6/12/2006 11:39 | | 68.15.85.20 | 1 | 17 |
| lmfield | Mark Field | 6/11/2006 15:32 | 6/11/2006 16:03 | | 68.15.85.20 | 30 | 81 |
| lmfield | Mark Field | 6/11/2006 13:02 | 6/11/2006 13:17 | | 68.15.85.20 | 14 | 41 |
| lmfield | Mark Field | 6/9/2006 20:36 | 6/9/2006 20:36 | | 68.15.85.20 | 0 | 1 |
| lmfield | Mark Field | 6/9/2006 13:41 | 6/9/2006 14:06 | | 68.15.85.20 | 25 | 81 |
| lmfield | Mark Field | 6/7/2006 13:51 | 6/7/2006 14:09 | | 68.15.85.20 | 3 | 31 |
| lmfield | Mark Field | 6/7/2006 12:12 | 6/7/2006 13:37 | | 68.15.85.20 | 59 | 147 |
| lmfield | Mark Field | 6/6/2006 14:27 | 6/6/2006 20:21 | | 68.15.85.20 | 249 | 466 |
| lmfield | Mark Field | 6/6/2006 11:01 | 6/6/2006 13:16 | | 68.15.85.20 | 104 | 167 |
| lmfield | Mark Field | 6/5/2006 18:16 | 6/5/2006 18:17 | | 68.15.85.20 | 1 | 19 |
| lmfield | Mark Field | 6/5/2006 14:58 | 6/5/2006 16:27 | | 68.15.85.20 | 89 | 161 |
| lmfield | Mark Field | 6/2/2006 19:35 | 6/2/2006 20:28 | | 68.15.85.20 | 29 | 146 |
| lmfield | Mark Field | 6/2/2006 15:01 | 6/2/2006 15:01 | | 68.15.85.20 | 0 | 1 |
| lmfield | Mark Field | 6/2/2006 11:22 | 6/2/2006 12:32 | | 68.15.85.20 | 69 | 69 |
| lmfield | Mark Field | 6/1/2006 18:43 | 6/1/2006 18:53 | | 64.60.231.251 | 9 | 47 |
| lmfield | Mark Field | 6/1/2006 16:52 | 6/1/2006 17:30 | | 68.15.85.20 | 38 | 144 |
| lmfield | Mark Field | 6/1/2006 13:03 | 6/1/2006 14:30 | | 68.15.85.20 | 87 | 192 |
| lmfield | Mark Field | 5/31/2006 22:20 | 5/31/2006 23:45 | | 68.15.85.20 | 54 | 87 |
| lmfield | Mark Field | 5/31/2006 17:36 | 5/31/2006 20:17 | | 68.15.85.20 | 10 | 41 |
| lmfield | Mark Field | 5/31/2006 17:36 | 5/31/2006 20:17 | | 68.15.85.20 | 44 | 110 |
| lmfield | Mark Field | 5/31/2006 17:04 | 5/31/2006 17:30 | | 68.15.85.20 | 5 | 49 |
| lmfield | Mark Field | 5/31/2006 15:43 | 5/31/2006 17:02 | | 68.15.85.20 | 78 | 75 |
| lmfield | Mark Field | 5/31/2006 13:14 | 5/31/2006 15:39 | | 68.15.85.20 | 145 | 93 |
| lmfield | Mark Field | 5/30/2006 19:24 | 5/30/2006 19:53 | | 64.60.231.251 | 28 | 131 |
| lmfield | Mark Field | 5/30/2006 12:16 | 5/30/2006 14:42 | | 68.15.85.20 | 53 | 66 |
| lmfield | Mark Field | 5/29/2006 12:32 | 5/29/2006 14:10 | | 68.15.85.20 | 60 | 159 |
| lmfield | Mark Field | 5/27/2006 20:53 | 5/27/2006 21:36 | | 68.15.85.20 | 24 | 92 |
| lmfield | Mark Field | 5/26/2006 16:33 | 5/26/2006 18:18 | | 68.15.85.20 | 1 | 17 |
| lmfield | Mark Field | 5/25/2006 23:20 | 5/26/2006 1:07 | | 68.15.85.20 | 13 | 59 |
| lmfield | Mark Field | 5/25/2006 17:49 | 5/25/2006 18:30 | | 68.15.85.20 | 41 | 45 |
| lmfield | Mark Field | 5/25/2006 11:40 | 5/25/2006 13:27 | | 68.15.85.20 | 4 | 40 |
| lmfield | Mark Field | 5/23/2006 15:45 | 5/23/2006 16:43 | | 68.15.85.20 | 46 | 162 |
| lmfield | Mark Field | 5/22/2006 17:22 | 5/22/2006 17:58 | | 68.15.85.20 | 14 | 40 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 5/22/2006 11:18 | 5/22/2006 12:53 | | 68.15.85.20 | 17 | 54 |
| lmfield | Mark Field | 5/21/2006 12:58 | 5/21/2006 13:32 | | 24.234.204.211 | 34 | 139 |
| lmfield | Mark Field | 5/19/2006 15:12 | 5/19/2006 15:56 | | 68.15.85.20 | 38 | 80 |
| lmfield | Mark Field | 5/19/2006 11:15 | 5/19/2006 13:05 | | 68.15.85.20 | 96 | 100 |
| lmfield | Mark Field | 5/18/2006 18:29 | 5/18/2006 20:07 | | 68.15.85.20 | 1 | 4 |
| lmfield | Mark Field | 5/18/2006 13:01 | 5/18/2006 13:43 | | 68.15.85.20 | 42 | 177 |
| lmfield | Mark Field | 5/18/2006 11:00 | 5/18/2006 12:59 | | 68.15.85.20 | 99 | 279 |
| lmfield | Mark Field | 5/17/2006 15:19 | 5/17/2006 18:50 | 5/18/2006 13:00 | 68.15.85.20 | 140 | 320 |
| lmfield | Mark Field | 5/17/2006 12:12 | 5/17/2006 15:04 | | 68.15.85.20 | 168 | 495 |
| lmfield | Mark Field | 5/16/2006 12:57 | 5/16/2006 17:08 | 5/17/2006 12:05 | 68.15.85.20 | 0 | 1 |
| lmfield | Mark Field | 5/16/2006 12:57 | 5/16/2006 17:08 | 5/17/2006 12:05 | 68.15.85.20 | 5 | 6 |
| lmfield | Mark Field | 5/15/2006 16:34 | 5/15/2006 16:58 | | 68.15.85.20 | 23 | 68 |
| lmfield | Mark Field | 5/10/2006 16:05 | 5/10/2006 17:05 | | 68.15.85.20 | 57 | 29 |
| lmfield | Mark Field | 5/9/2006 12:03 | 5/9/2006 12:51 | | 68.15.85.20 | 48 | 97 |
| lmfield | Mark Field | 5/5/2006 18:21 | 5/5/2006 19:19 | | 68.15.85.20 | 58 | 60 |
| lmfield | Mark Field | 5/5/2006 13:08 | 5/5/2006 14:46 | | 68.15.85.20 | 98 | 145 |
| lmfield | Mark Field | 5/4/2006 12:18 | 5/4/2006 12:23 | | 64.60.14.210 | 5 | 64 |
| lmfield | Mark Field | 5/4/2006 11:56 | 5/4/2006 12:12 | | 64.60.14.210 | 15 | 69 |
| lmfield | Mark Field | 5/4/2006 10:57 | 5/4/2006 11:55 | | 68.15.85.20 | 9 | 37 |
| lmfield | Mark Field | 5/2/2006 20:22 | 5/2/2006 20:32 | | 68.15.85.20 | 6 | 41 |
| lmfield | Mark Field | 5/2/2006 12:42 | 5/2/2006 15:11 | | 68.15.85.20 | 17 | 49 |
| lmfield | Mark Field | 4/28/2006 12:15 | 4/28/2006 12:46 | | 68.15.85.20 | 30 | 90 |
| lmfield | Mark Field | 4/27/2006 16:36 | 4/27/2006 16:46 | | 68.15.85.20 | 10 | 65 |
| lmfield | Mark Field | 4/24/2006 18:09 | 4/24/2006 18:12 | | 64.60.14.210 | 3 | 33 |
| lmfield | Mark Field | 4/24/2006 17:56 | 4/24/2006 18:07 | | 64.60.14.210 | 11 | 45 |
| lmfield | Mark Field | 4/24/2006 11:40 | 4/24/2006 13:40 | | 68.15.85.20 | 119 | 150 |
| lmfield | Mark Field | 4/21/2006 19:18 | 4/21/2006 20:09 | | 68.15.85.20 | 40 | 99 |
| lmfield | Mark Field | 4/20/2006 11:55 | 4/20/2006 18:19 | | 68.15.85.20 | 183 | 289 |
| lmfield | Mark Field | 4/19/2006 12:05 | 4/19/2006 13:35 | | 68.15.85.20 | 0 | 1 |
| lmfield | Mark Field | 4/18/2006 11:25 | 4/18/2006 14:51 | | 68.15.85.20 | 103 | 216 |
| lmfield | Mark Field | 4/11/2006 11:03 | 4/11/2006 11:47 | | 72.161.102.109 | 43 | 150 |
| lmfield | Mark Field | 4/10/2006 16:23 | 4/10/2006 16:41 | | 72.161.102.109 | 17 | 92 |
| lmfield | Mark Field | 4/6/2006 13:04 | 4/6/2006 13:58 | | 68.15.85.20 | 44 | 161 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 4/5/2006 17:37 | 4/5/2006 17:48 | | 68.15.85.20 | 4 | 41 |
| lmfield | Mark Field | 4/4/2006 13:50 | 4/4/2006 15:10 | | 68.15.85.20 | 55 | 136 |
| lmfield | Mark Field | 4/3/2006 20:51 | 4/3/2006 21:31 | | 68.15.85.20 | 34 | 169 |
| lmfield | Mark Field | 4/3/2006 15:48 | 4/3/2006 16:41 | | 68.15.85.20 | 50 | 224 |
| lmfield | Mark Field | 3/31/2006 13:30 | 3/31/2006 13:43 | | 68.15.85.20 | 13 | 22 |
| lmfield | Mark Field | 3/31/2006 10:37 | 3/31/2006 11:29 | | 68.15.85.20 | 49 | 102 |
| lmfield | Mark Field | 3/30/2006 13:45 | 3/30/2006 15:27 | | 68.15.85.20 | 55 | 83 |
| lmfield | Mark Field | 3/30/2006 10:19 | 3/30/2006 13:19 | | 68.15.85.20 | 180 | 322 |
| lmfield | Mark Field | 3/29/2006 16:54 | 3/29/2006 17:45 | | 64.60.231.251 | 50 | 255 |
| lmfield | Mark Field | 3/29/2006 12:14 | 3/29/2006 12:44 | | 64.60.14.210 | 29 | 105 |
| lmfield | Mark Field | 3/28/2006 14:33 | 3/28/2006 18:03 | | 68.15.85.20 | 79 | 89 |
| lmfield | Mark Field | 3/28/2006 12:39 | 3/28/2006 12:52 | | 68.15.85.20 | 13 | 77 |
| lmfield | Mark Field | 3/27/2006 13:28 | 3/27/2006 14:40 | | 68.15.85.20 | 72 | 301 |
| lmfield | Mark Field | 3/25/2006 20:02 | 3/25/2006 20:38 | | 68.15.85.20 | 35 | 126 |
| lmfield | Mark Field | 3/24/2006 14:12 | 3/24/2006 14:29 | | 64.60.231.251 | 14 | 126 |
| lmfield | Mark Field | 3/24/2006 13:35 | 3/24/2006 13:42 | | 64.60.231.251 | 2 | 13 |
| lmfield | Mark Field | 3/24/2006 12:11 | 3/24/2006 13:29 | | 68.15.85.20 | 40 | 125 |
| lmfield | Mark Field | 3/23/2006 19:44 | 3/23/2006 20:10 | | 68.15.85.20 | 26 | 53 |
| lmfield | Mark Field | 3/22/2006 15:21 | 3/22/2006 15:24 | | 68.15.85.20 | 3 | 38 |
| lmfield | Mark Field | 3/21/2006 14:15 | 3/21/2006 16:03 | | 68.15.85.20 | 10 | 81 |
| lmfield | Mark Field | 3/21/2006 10:27 | 3/21/2006 12:09 | | 68.15.85.20 | 102 | 187 |
| lmfield | Mark Field | 3/20/2006 22:03 | 3/20/2006 22:55 | | 68.15.85.20 | 29 | 29 |
| lmfield | Mark Field | 3/20/2006 12:00 | 3/20/2006 12:05 | | 68.15.85.20 | 5 | 49 |
| lmfield | Mark Field | 3/19/2006 19:25 | 3/19/2006 19:49 | | 68.15.85.20 | 24 | 123 |
| lmfield | Mark Field | 3/19/2006 11:45 | 3/19/2006 12:16 | | 68.15.85.20 | 31 | 177 |
| lmfield | Mark Field | 3/16/2006 15:01 | 3/16/2006 17:31 | | 68.15.85.20 | 49 | 178 |
| lmfield | Mark Field | 3/16/2006 11:04 | 3/16/2006 12:06 | | 68.15.85.20 | 61 | 217 |
| lmfield | Mark Field | 3/15/2006 12:36 | 3/15/2006 12:46 | | 68.15.85.20 | 10 | 63 |
| lmfield | Mark Field | 3/14/2006 15:22 | 3/14/2006 18:41 | | 68.15.85.20 | 13 | 58 |
| lmfield | Mark Field | 3/7/2006 14:36 | 3/7/2006 16:10 | | 68.15.85.20 | 30 | 87 |
| lmfield | Mark Field | 3/7/2006 11:30 | 3/7/2006 11:49 | | 68.15.85.20 | 19 | 73 |
| lmfield | Mark Field | 3/6/2006 18:02 | 3/6/2006 19:03 | | 68.15.85.20 | 56 | 264 |
| lmfield | Mark Field | 3/6/2006 15:33 | 3/6/2006 17:58 | | 68.15.85.20 | 115 | 130 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 3/6/2006 12:13 | 3/6/2006 12:30 | | 68.15.85.20 | 16 | 50 |
| lmfield | Mark Field | 3/5/2006 10:43 | 3/5/2006 11:58 | | 68.15.85.20 | 54 | 123 |
| lmfield | Mark Field | 3/3/2006 17:20 | 3/3/2006 17:39 | | 68.15.85.20 | 19 | 118 |
| lmfield | Mark Field | 3/2/2006 17:10 | 3/2/2006 17:43 | | 68.15.85.20 | 15 | 74 |
| lmfield | Mark Field | 3/2/2006 15:21 | 3/2/2006 16:38 | | 68.15.85.20 | 46 | 67 |
| lmfield | Mark Field | 3/2/2006 12:26 | 3/2/2006 13:31 | | 68.15.85.20 | 65 | 173 |
| lmfield | Mark Field | 3/1/2006 12:05 | 3/1/2006 13:44 | | 64.60.14.210 | 98 | 693 |
| lmfield | Mark Field | 3/1/2006 11:07 | 3/1/2006 12:05 | | 68.15.85.20 | 35 | 59 |
| lmfield | Mark Field | 2/28/2006 13:26 | 2/28/2006 14:25 | | 64.60.14.210 | 59 | 530 |
| lmfield | Mark Field | 2/27/2006 14:41 | 2/27/2006 14:49 | | 68.15.85.20 | 3 | 40 |
| lmfield | Mark Field | 2/27/2006 12:46 | 2/27/2006 13:32 | | 64.60.231.251 | 46 | 149 |
| lmfield | Mark Field | 2/26/2006 11:08 | 2/26/2006 13:16 | | 68.15.85.20 | 128 | 220 |
| lmfield | Mark Field | 2/25/2006 19:25 | 2/25/2006 19:39 | | 68.15.85.20 | 14 | 44 |
| lmfield | Mark Field | 2/25/2006 18:29 | 2/25/2006 18:41 | | 68.15.85.20 | 2 | 25 |
| lmfield | Mark Field | 2/25/2006 15:06 | 2/25/2006 15:13 | | 68.15.85.20 | 7 | 118 |
| lmfield | Mark Field | 2/24/2006 15:11 | 2/24/2006 16:02 | | 68.15.85.20 | 51 | 95 |
| lmfield | Mark Field | 2/24/2006 13:45 | 2/24/2006 13:58 | | 64.60.231.251 | 13 | 71 |
| lmfield | Mark Field | 2/23/2006 20:16 | 2/23/2006 20:19 | | 68.15.85.20 | 3 | 27 |
| lmfield | Mark Field | 2/23/2006 12:11 | 2/23/2006 14:54 | | 68.15.85.20 | 162 | 172 |
| lmfield | Mark Field | 2/22/2006 12:57 | 2/22/2006 13:19 | | 68.15.85.20 | 10 | 35 |
| lmfield | Mark Field | 2/21/2006 16:11 | 2/21/2006 16:27 | | 64.60.14.210 | 15 | 89 |
| lmfield | Mark Field | 2/21/2006 13:29 | 2/21/2006 15:21 | | 68.15.85.20 | 107 | 231 |
| lmfield | Mark Field | 2/20/2006 15:34 | 2/20/2006 15:46 | | 68.15.85.20 | 12 | 65 |
| lmfield | Mark Field | 2/16/2006 11:49 | 2/16/2006 13:35 | | 66.116.112.9 | 60 | 86 |
| lmfield | Mark Field | 2/15/2006 20:33 | 2/15/2006 21:21 | | 66.116.112.9 | 4 | 25 |
| lmfield | Mark Field | 2/14/2006 10:32 | 2/14/2006 10:58 | | 68.15.85.20 | 23 | 89 |
| lmfield | Mark Field | 2/13/2006 16:00 | 2/13/2006 16:06 | | 68.15.85.20 | 6 | 78 |
| lmfield | Mark Field | 2/10/2006 12:20 | 2/10/2006 12:32 | | 68.15.85.20 | 12 | 40 |
| lmfield | Mark Field | 2/9/2006 17:45 | 2/9/2006 19:07 | | 68.15.85.20 | 4 | 59 |
| lmfield | Mark Field | 2/9/2006 14:31 | 2/9/2006 14:39 | | 68.15.85.20 | 8 | 52 |
| lmfield | Mark Field | 2/7/2006 12:29 | 2/7/2006 13:45 | | 68.15.85.20 | 76 | 204 |
| lmfield | Mark Field | 2/6/2006 21:54 | 2/6/2006 22:31 | | 68.15.85.20 | 36 | 55 |
| lmfield | Mark Field | 2/6/2006 12:36 | 2/6/2006 13:48 | | 68.15.85.20 | 67 | 275 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 2/3/2006 14:27 | 2/3/2006 14:39 | | 68.15.85.20 | 12 | 37 |
| lmfield | Mark Field | 2/3/2006 10:51 | 2/3/2006 11:17 | | 68.15.85.20 | 26 | 120 |
| lmfield | Mark Field | 2/2/2006 18:25 | 2/2/2006 18:46 | | 64.60.231.251 | 20 | 164 |
| lmfield | Mark Field | 2/2/2006 12:06 | 2/2/2006 12:22 | | 68.15.85.20 | 15 | 89 |
| lmfield | Mark Field | 2/1/2006 17:16 | 2/1/2006 17:39 | | 68.15.85.20 | 23 | 93 |
| lmfield | Mark Field | 2/1/2006 14:55 | 2/1/2006 17:02 | | 68.15.85.20 | 120 | 197 |
| lmfield | Mark Field | 2/1/2006 11:01 | 2/1/2006 11:54 | | 68.15.85.20 | 53 | 84 |
| lmfield | Mark Field | 1/31/2006 15:53 | 1/31/2006 17:54 | | 68.15.85.20 | 121 | 119 |
| lmfield | Mark Field | 1/31/2006 10:24 | 1/31/2006 11:06 | | 68.15.85.20 | 42 | 163 |
| lmfield | Mark Field | 1/30/2006 10:44 | 1/30/2006 12:38 | | 68.15.85.20 | 68 | 74 |
| lmfield | Mark Field | 1/26/2006 16:12 | 1/26/2006 16:39 | | 68.15.85.20 | 27 | 116 |
| lmfield | Mark Field | 1/26/2006 11:24 | 1/26/2006 14:59 | | 68.15.85.20 | 156 | 218 |
| lmfield | Mark Field | 1/25/2006 15:48 | 1/25/2006 16:23 | | 64.60.14.210 | 35 | 307 |
| lmfield | Mark Field | 1/25/2006 13:12 | 1/25/2006 13:54 | 1/25/2006 16:26 | 68.15.85.20 | 42 | 55 |
| lmfield | Mark Field | 1/25/2006 12:57 | 1/25/2006 13:04 | | 68.15.85.20 | 6 | 44 |
| lmfield | Mark Field | 1/25/2006 12:11 | 1/25/2006 12:48 | | 68.15.85.20 | 37 | 155 |
| lmfield | Mark Field | 1/25/2006 10:52 | 1/25/2006 11:25 | | 68.15.85.20 | 32 | 98 |
| lmfield | Mark Field | 1/24/2006 17:29 | 1/24/2006 19:18 | | 64.60.231.251 | 108 | 274 |
| lmfield | Mark Field | 1/24/2006 14:27 | 1/24/2006 15:30 | 1/24/2006 17:46 | 68.15.85.20 | 63 | 144 |
| lmfield | Mark Field | 1/24/2006 11:58 | 1/24/2006 12:18 | | 68.15.85.20 | 20 | 49 |
| lmfield | Mark Field | 1/19/2006 14:37 | 1/19/2006 15:05 | | 68.15.85.20 | 28 | 67 |
| lmfield | Mark Field | 1/19/2006 11:17 | 1/19/2006 12:51 | 1/19/2006 16:26 | 68.15.85.20 | 94 | 217 |
| lmfield | Mark Field | 1/18/2006 20:37 | 1/18/2006 21:25 | | 68.15.85.20 | 15 | 124 |
| lmfield | Mark Field | 1/18/2006 15:45 | 1/18/2006 16:12 | | 68.15.85.20 | 25 | 186 |
| lmfield | Mark Field | 1/18/2006 15:08 | 1/18/2006 15:36 | | 68.15.85.20 | 27 | 71 |
| lmfield | Mark Field | 1/18/2006 11:20 | 1/18/2006 13:11 | | 68.15.85.20 | 33 | 115 |
| lmfield | Mark Field | 1/17/2006 13:55 | 1/17/2006 14:27 | | 68.15.85.20 | 32 | 178 |
| lmfield | Mark Field | 1/17/2006 12:26 | 1/17/2006 12:49 | | 64.60.231.251 | 21 | 212 |
| lmfield | Mark Field | 1/16/2006 16:41 | 1/16/2006 16:50 | | 68.15.85.20 | 9 | 46 |
| lmfield | Mark Field | 1/16/2006 15:31 | 1/16/2006 16:22 | | 68.15.85.20 | 46 | 211 |
| lmfield | Mark Field | 1/14/2006 15:48 | 1/14/2006 17:07 | | 68.15.85.20 | 79 | 180 |
| lmfield | Mark Field | 1/12/2006 18:47 | 1/12/2006 19:42 | | 68.15.85.20 | 26 | 84 |
| lmfield | Mark Field | 1/11/2006 14:32 | 1/11/2006 14:56 | | 68.15.85.20 | 24 | 85 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 1/11/2006 11:02 | 1/11/2006 11:46 | | 68.15.85.20 | 38 | 186 |
| lmfield | Mark Field | 1/10/2006 15:46 | 1/10/2006 18:16 | | 68.15.85.20 | 55 | 89 |
| lmfield | Mark Field | 1/10/2006 11:25 | 1/10/2006 11:49 | | 68.15.85.20 | 12 | 78 |
| lmfield | Mark Field | 1/9/2006 17:21 | 1/9/2006 19:28 | | 68.15.85.20 | 36 | 50 |
| lmfield | Mark Field | 1/9/2006 12:12 | 1/9/2006 12:34 | | 64.60.14.210 | 22 | 77 |
| lmfield | Mark Field | 1/9/2006 10:18 | 1/9/2006 12:03 | | 68.15.85.20 | 56 | 170 |
| lmfield | Mark Field | 1/5/2006 9:35 | 1/5/2006 10:03 | | 72.161.111.226 | 27 | 62 |
| lmfield | Mark Field | 1/3/2006 16:34 | 1/3/2006 17:55 | | 207.119.144.10 | 75 | 97 |
| lmfield | Mark Field | 12/30/2005 20:17 | 12/30/2005 20:42 | | 207.119.156.211 | 25 | 75 |
| lmfield | Mark Field | 12/30/2005 12:20 | 12/30/2005 13:40 | | 207.119.156.211 | 70 | 219 |
| lmfield | Mark Field | 12/30/2005 10:25 | 12/30/2005 11:09 | | 207.119.156.211 | 41 | 126 |
| lmfield | Mark Field | 12/26/2005 14:31 | 12/26/2005 14:54 | | 68.15.85.20 | 23 | 128 |
| lmfield | Mark Field | 12/22/2005 12:18 | 12/22/2005 12:58 | | 66.116.112.9 | 34 | 222 |
| lmfield | Mark Field | 12/20/2005 16:35 | 12/20/2005 17:10 | | 68.15.85.20 | 6 | 67 |
| lmfield | Mark Field | 12/20/2005 15:49 | 12/20/2005 16:20 | | 68.15.85.20 | 25 | 147 |
| lmfield | Mark Field | 12/20/2005 15:28 | 12/20/2005 15:45 | | 68.15.85.20 | 16 | 47 |
| lmfield | Mark Field | 12/20/2005 12:52 | 12/20/2005 13:33 | | 68.15.85.20 | 22 | 108 |
| lmfield | Mark Field | 12/19/2005 16:19 | 12/19/2005 18:32 | | 68.15.85.20 | 1 | 21 |
| lmfield | Mark Field | 12/19/2005 12:38 | 12/19/2005 13:18 | | 64.60.14.210 | 39 | 478 |
| lmfield | Mark Field | 12/19/2005 12:23 | 12/19/2005 12:33 | | 64.60.14.210 | 9 | 60 |
| lmfield | Mark Field | 12/19/2005 11:19 | 12/19/2005 12:21 | | 68.15.85.20 | 43 | 44 |
| lmfield | Mark Field | 12/18/2005 11:41 | 12/18/2005 12:36 | | 68.15.85.20 | 50 | 177 |
| lmfield | Mark Field | 12/17/2005 16:39 | 12/17/2005 17:26 | | 68.15.85.20 | 19 | 77 |
| lmfield | Mark Field | 12/17/2005 15:15 | 12/17/2005 16:06 | | 68.15.85.20 | 28 | 83 |
| lmfield | Mark Field | 12/17/2005 14:44 | 12/17/2005 15:14 | | 68.15.85.20 | 30 | 40 |
| lmfield | Mark Field | 12/16/2005 15:44 | 12/16/2005 15:48 | | 68.15.85.20 | 4 | 51 |
| lmfield | Mark Field | 12/15/2005 14:24 | 12/15/2005 14:33 | | 68.15.85.20 | 9 | 44 |
| lmfield | Mark Field | 12/14/2005 18:15 | 12/14/2005 18:30 | | 68.15.85.20 | 15 | 94 |
| lmfield | Mark Field | 12/14/2005 11:18 | 12/14/2005 15:08 | | 68.15.85.20 | 16 | 78 |
| lmfield | Mark Field | 12/13/2005 14:32 | 12/13/2005 17:30 | | 24.120.241.146 | 178 | 179 |
| lmfield | Mark Field | 12/12/2005 13:24 | 12/12/2005 13:47 | | 68.15.85.20 | 16 | 49 |
| lmfield | Mark Field | 12/9/2005 13:50 | 12/9/2005 14:09 | | 68.15.85.20 | 1 | 17 |
| lmfield | Mark Field | 12/8/2005 17:34 | 12/8/2005 17:36 | | 68.15.85.20 | 2 | 20 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 12/8/2005 12:34 | 12/8/2005 13:35 | | 68.15.85.20 | 61 | 176 |
| lmfield | Mark Field | 12/4/2005 21:04 | 12/4/2005 21:07 | | 68.15.85.20 | 3 | 52 |
| lmfield | Mark Field | 12/4/2005 11:47 | 12/4/2005 12:47 | | 68.15.85.20 | 60 | 268 |
| lmfield | Mark Field | 12/3/2005 11:57 | 12/3/2005 12:00 | | 68.15.85.20 | 3 | 30 |
| lmfield | Mark Field | 12/3/2005 11:49 | 12/3/2005 11:55 | | 68.15.85.20 | 5 | 30 |
| lmfield | Mark Field | 12/2/2005 16:39 | 12/2/2005 17:19 | | 68.15.85.20 | 40 | 89 |
| lmfield | Mark Field | 12/2/2005 11:39 | 12/2/2005 11:48 | | 68.15.85.20 | 9 | 50 |
| lmfield | Mark Field | 12/1/2005 12:27 | 12/1/2005 16:27 | | 68.15.85.20 | 240 | 452 |
| lmfield | Mark Field | 11/30/2005 10:58 | 11/30/2005 18:14 | | 68.15.85.20 | 2 | 21 |
| lmfield | Mark Field | 11/30/2005 10:58 | 11/30/2005 18:14 | | 68.15.85.20 | 13 | 96 |
| lmfield | Mark Field | 11/30/2005 10:58 | 11/30/2005 18:14 | | 68.15.85.20 | 158 | 220 |
| lmfield | Mark Field | 11/29/2005 15:51 | 11/29/2005 16:11 | | 68.15.85.20 | 18 | 69 |
| lmfield | Mark Field | 11/28/2005 14:10 | 11/28/2005 14:37 | | 68.15.85.20 | 27 | 144 |
| lmfield | Mark Field | 11/27/2005 13:42 | 11/27/2005 14:33 | | 68.15.85.20 | 51 | 56 |
| lmfield | Mark Field | 11/27/2005 11:01 | 11/27/2005 13:03 | | 68.15.85.20 | 122 | 198 |
| lmfield | Mark Field | 11/26/2005 17:23 | 11/26/2005 18:23 | | 68.15.85.20 | 60 | 281 |
| lmfield | Mark Field | 11/26/2005 14:13 | 11/26/2005 14:28 | | 68.15.85.20 | 15 | 182 |
| lmfield | Mark Field | 11/26/2005 11:43 | 11/26/2005 12:08 | | 68.15.85.20 | 23 | 147 |
| lmfield | Mark Field | 11/25/2005 21:47 | 11/25/2005 22:07 | | 68.15.85.20 | 20 | 149 |
| lmfield | Mark Field | 11/25/2005 21:38 | 11/25/2005 21:41 | | 68.15.85.20 | 2 | 9 |
| lmfield | Mark Field | 11/25/2005 15:38 | 11/25/2005 16:46 | | 68.15.85.20 | 68 | 351 |
| lmfield | Mark Field | 11/25/2005 14:38 | 11/25/2005 15:19 | | 68.15.85.20 | 40 | 84 |
| lmfield | Mark Field | 11/23/2005 11:10 | 11/23/2005 15:54 | | 68.15.85.20 | 165 | 187 |
| lmfield | Mark Field | 11/22/2005 16:22 | 11/22/2005 17:31 | | 68.15.85.20 | 69 | 271 |
| lmfield | Mark Field | 11/22/2005 10:09 | 11/22/2005 10:20 | | 68.15.85.20 | 11 | 138 |
| lmfield | Mark Field | 11/22/2005 8:18 | 11/22/2005 8:22 | | 68.15.85.20 | 4 | 25 |
| lmfield | Mark Field | 11/21/2005 18:15 | 11/21/2005 18:54 | | 68.15.85.20 | 3 | 23 |
| lmfield | Mark Field | 11/21/2005 12:07 | 11/21/2005 13:50 | | 68.15.85.20 | 103 | 29 |
| lmfield | Mark Field | 11/18/2005 10:08 | 11/18/2005 10:09 | | 207.119.155.58 | 1 | 4 |
| lmfield | Mark Field | 11/17/2005 18:36 | 11/17/2005 19:58 | | 207.119.155.58 | 81 | 93 |
| lmfield | Mark Field | 11/16/2005 9:20 | 11/16/2005 10:14 | | 207.119.155.58 | 48 | 125 |
| lmfield | Mark Field | 11/10/2005 13:08 | 11/10/2005 14:02 | | 68.15.85.20 | 16 | 94 |
| lmfield | Mark Field | 11/9/2005 10:49 | 11/9/2005 14:10 | | 68.15.85.20 | 201 | 422 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 11/8/2005 12:56 | 11/8/2005 15:54 | | 68.15.85.20 | 177 | 383 |
| lmfield | Mark Field | 11/8/2005 10:47 | 11/8/2005 11:23 | | 68.15.85.20 | 32 | 42 |
| lmfield | Mark Field | 11/7/2005 20:35 | 11/7/2005 20:57 | | 68.15.85.20 | 13 | 122 |
| lmfield | Mark Field | 11/7/2005 20:23 | 11/7/2005 20:28 | | 68.15.85.20 | 5 | 39 |
| lmfield | Mark Field | 11/7/2005 14:23 | 11/7/2005 14:59 | | 68.15.85.20 | 36 | 61 |
| lmfield | Mark Field | 11/4/2005 14:43 | 11/4/2005 15:00 | | 68.15.85.20 | 12 | 95 |
| lmfield | Mark Field | 11/2/2005 16:20 | 11/2/2005 16:22 | | 68.15.85.20 | 2 | 17 |
| lmfield | Mark Field | 11/2/2005 13:37 | 11/2/2005 13:37 | | 68.15.85.20 | 0 | 3 |
| lmfield | Mark Field | 11/1/2005 12:34 | 11/1/2005 12:39 | | 68.15.85.20 | 5 | 20 |
| lmfield | Mark Field | 10/31/2005 16:00 | 10/31/2005 16:06 | | 68.15.85.20 | 6 | 67 |
| lmfield | Mark Field | 10/29/2005 13:00 | 10/29/2005 13:51 | | 68.15.85.20 | 51 | 141 |
| lmfield | Mark Field | 10/29/2005 3:05 | 10/29/2005 3:07 | | 68.15.85.20 | 1 | 26 |
| lmfield | Mark Field | 10/28/2005 12:07 | 10/28/2005 14:16 | | 68.15.85.20 | 129 | 445 |
| lmfield | Mark Field | 10/28/2005 10:44 | 10/28/2005 11:05 | | 68.15.85.20 | 20 | 78 |
| lmfield | Mark Field | 10/27/2005 14:04 | 10/27/2005 15:41 | 10/28/2005 12:07 | 68.15.85.20 | 96 | 250 |
| lmfield | Mark Field | 10/26/2005 11:16 | 10/26/2005 12:10 | | 68.15.85.20 | 53 | 193 |
| lmfield | Mark Field | 10/25/2005 19:27 | 10/25/2005 19:57 | | 68.15.85.20 | 26 | 125 |
| lmfield | Mark Field | 10/25/2005 10:49 | 10/25/2005 17:03 | | 68.15.85.20 | 0 | 1 |
| lmfield | Mark Field | 10/25/2005 10:49 | 10/25/2005 17:03 | | 68.15.85.20 | 146 | 271 |
| lmfield | Mark Field | 10/25/2005 10:49 | 10/25/2005 17:03 | , | 68.15.85.20 | 13 | 68 |
| lmfield | Mark Field | 10/24/2005 16:41 | 10/24/2005 16:46 | | 68.15.85.20 | 5 | 50 |
| lmfield | Mark Field | 10/22/2005 0:11 | 10/22/2005 0:28 | | 68.15.85.20 | 17 | 101 |
| lmfield | Mark Field | 10/20/2005 17:55 | 10/20/2005 21:02 | | 68.15.85.20 | 85 | 161 |
| lmfield | Mark Field | 10/20/2005 13:55 | 10/20/2005 14:22 | | 68.15.85.20 | 17 | 93 |
| lmfield | Mark Field | 10/19/2005 23:08 | 10/20/2005 0:48 | | 68.15.85.20 | 73 | 93 |
| lmfield | Mark Field | 10/19/2005 1:32 | 10/19/2005 2:14 | | 68.15.85.20 | 37 | 223 |
| lmfield | Mark Field | 10/18/2005 17:55 | 10/18/2005 18:12 | | 68.15.85.20 | 17 | 56 |
| lmfield | Mark Field | 10/18/2005 14:13 | 10/18/2005 14:43 | | 68.15.85.20 | 30 | 156 |
| lmfield | Mark Field | 10/13/2005 20:57 | 10/13/2005 21:04 | | 68.15.85.20 | 7 | 38 |
| lmfield | Mark Field | 10/13/2005 20:51 | 10/13/2005 20:56 | | 68.15.85.20 | 5 | 40 |
| lmfield | Mark Field | 10/13/2005 15:50 | 10/13/2005 15:56 | | 68.15.85.20 | 6 | 81 |
| lmfield | Mark Field | 10/13/2005 13:45 | 10/13/2005 13:49 | | 68.15.85.20 | 4 | 34 |
| lmfield | Mark Field | 10/11/2005 12:55 | 10/13/2005 13:12 | | 68.15.85.20 | 17 | 57 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 10/10/2005 16:28 | 10/10/2005 16:42 | | 68.15.85.20 | 14 | 73 |
| lmfield | Mark Field | 10/10/2005 16:20 | 10/10/2005 16:25 | | 68.15.85.20 | 5 | 18 |
| lmfield | Mark Field | 10/9/2005 10:20 | 10/9/2005 11:29 | | 68.15.85.20 | 69 | 263 |
| lmfield | Mark Field | 10/8/2005 12:45 | 10/8/2005 13:28 | | 68.15.85.20 | 42 | 183 |
| lmfield | Mark Field | 10/7/2005 16:27 | 10/7/2005 16:32 | | 68.15.85.20 | 4 | 35 |
| lmfield | Mark Field | 10/7/2005 10:53 | 10/7/2005 12:19 | | 68.15.85.20 | 86 | 180 |
| lmfield | Mark Field | 10/6/2005 20:52 | 10/6/2005 21:05 | | 68.15.85.20 | 13 | 70 |
| lmfield | Mark Field | 10/5/2005 18:36 | 10/5/2005 18:37 | | 68.15.85.20 | 1 | 24 |
| lmfield | Mark Field | 10/5/2005 13:02 | 10/5/2005 14:23 | | 68.15.85.20 | 81 | 104 |
| lmfield | Mark Field | 10/4/2005 13:06 | 10/4/2005 13:26 | | 68.15.85.20 | 20 | 124 |
| lmfield | Mark Field | 10/4/2005 10:41 | 10/4/2005 10:51 | | 68.15.85.20 | 9 | 39 |
| lmfield | Mark Field | 10/1/2005 11:21 | 10/1/2005 12:25 | | 68.15.85.20 | 64 | 101 |
| lmfield | Mark Field | 9/30/2005 12:29 | 9/30/2005 12:36 | | 68.15.85.20 | 7 | 48 |
| lmfield | Mark Field | 9/29/2005 16:49 | 9/29/2005 19:42 | | 68.15.85.20 | 35 | 83 |
| lmfield | Mark Field | 9/29/2005 15:32 | 9/29/2005 16:14 | | 68.15.85.20 | 41 | 94 |
| lmfield | Mark Field | 9/29/2005 12:43 | 9/29/2005 14:22 | 9/29/2005 16:29 | 68.15.85.20 | 98 | 173 |
| lmfield | Mark Field | 9/28/2005 14:22 | 9/28/2005 19:40 | | 68.15.85.20 | 10 | 27 |
| lmfield | Mark Field | 9/28/2005 14:22 | 9/28/2005 19:40 | | 68.15.85.20 | 71 | 209 |
| lmfield | Mark Field | 9/28/2005 10:40 | 9/28/2005 11:37 | | 68.15.85.20 | 56 | 214 |
| lmfield | Mark Field | 9/27/2005 12:58 | 9/27/2005 14:40 | | 68.15.85.20 | 7 | 24 |
| lmfield | Mark Field | 9/26/2005 16:31 | 9/26/2005 16:34 | | 68.15.85.20 | 3 | 49 |
| lmfield | Mark Field | 9/26/2005 13:17 | 9/26/2005 14:12 | | 68.15.85.20 | 55 | 25 |
| lmfield | Mark Field | 9/25/2005 10:31 | 9/25/2005 12:49 | | 68.15.85.20 | 48 | 180 |
| lmfield | Mark Field | 9/22/2005 12:40 | 9/22/2005 17:51 | | 68.15.85.20 | 168 | 506 |
| lmfield | Mark Field | 9/21/2005 12:19 | 9/21/2005 13:56 | | 68.15.85.20 | 97 | 115 |
| lmfield | Mark Field | 9/20/2005 15:19 | 9/20/2005 15:28 | | 68.15.85.20 | 9 | 76 |
| lmfield | Mark Field | 9/20/2005 12:26 | 9/20/2005 12:51 | | 68.15.85.20 | 24 | 139 |
| lmfield | Mark Field | 9/19/2005 11:34 | 9/19/2005 12:58 | | 68.15.85.20 | 84 | 280 |
| lmfield | Mark Field | 9/18/2005 11:14 | 9/18/2005 13:13 | | 68.15.85.20 | 119 | 414 |
| lmfield | Mark Field | 9/14/2005 10:15 | 9/14/2005 12:56 | | 68.15.85.20 | 60 | 261 |
| lmfield | Mark Field | 9/13/2005 13:44 | 9/13/2005 15:17 | | 68.15.85.20 | 93 | 187 |
| lmfield | Mark Field | 9/12/2005 14:45 | 9/12/2005 14:49 | | 68.15.85.20 | 4 | 28 |
| lmfield | Mark Field | 9/12/2005 11:40 | 9/12/2005 12:23 | | 68.15.85.20 | 43 | 60 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 9/10/2005 12:17 | 9/10/2005 12:19 | | 68.15.85.20 | 2 | 15 |
| lmfield | Mark Field | 9/9/2005 13:44 | 9/9/2005 15:35 | | 68.15.85.20 | 1 | 17 |
| lmfield | Mark Field | 9/8/2005 19:45 | 9/8/2005 19:46 | | 68.15.85.20 | 1 | 17 |
| lmfield | Mark Field | 9/8/2005 16:53 | 9/8/2005 19:19 | | 68.15.85.20 | 8 | 86 |
| lmfield | Mark Field | 9/8/2005 13:28 | 9/8/2005 13:29 | | 68.15.85.20 | 1 | 8 |
| lmfield | Mark Field | 9/7/2005 17:17 | 9/7/2005 18:44 | | 68.15.85.20 | 2 | 22 |
| lmfield | Mark Field | 9/7/2005 12:26 | 9/7/2005 14:12 | | 68.15.85.20 | 105 | 130 |
| lmfield | Mark Field | 9/6/2005 13:31 | 9/6/2005 14:30 | | 68.15.85.20 | 59 | 232 |
| lmfield | Mark Field | 9/4/2005 13:46 | 9/4/2005 14:31 | | 68.15.85.20 | 45 | 170 |
| lmfield | Mark Field | 9/4/2005 11:16 | 9/4/2005 13:14 | | 68.15.85.20 | 58 | 255 |
| lmfield | Mark Field | 9/2/2005 12:42 | 9/2/2005 13:43 | | 68.15.85.20 | 57 | 198 |
| lmfield | Mark Field | 9/1/2005 10:34 | 9/1/2005 10:53 | | 68.15.85.20 | 19 | 67 |
| lmfield | Mark Field | 8/31/2005 18:04 | 8/31/2005 18:15 | | 68.15.85.20 | 11 | 30 |
| lmfield | Mark Field | 8/30/2005 18:15 | 8/30/2005 20:40 | | 68.15.85.20 | 33 | 142 |
| lmfield | Mark Field | 8/30/2005 18:15 | 8/30/2005 20:40 | | 68.15.85.20 | 23 | 160 |
| lmfield | Mark Field | 8/30/2005 14:55 | 8/30/2005 15:16 | | 68.15.85.20 | 21 | 27 |
| lmfield | Mark Field | 8/30/2005 12:06 | 8/30/2005 13:04 | | 68.15.85.20 | 58 | 38 |
| lmfield | Mark Field | 8/30/2005 9:10 | 8/30/2005 9:17 | | 68.15.85.20 | 7 | 103 |
| lmfield | Mark Field | 8/29/2005 17:45 | 8/29/2005 18:11 | | 68.15.85.20 | 26 | 93 |
| lmfield | Mark Field | 8/28/2005 11:09 | 8/28/2005 15:17 | | 68.15.85.20 | 15 | 86 |
| lmfield | Mark Field | 8/26/2005 15:59 | 8/26/2005 16:00 | | 68.15.85.20 | 0 | 6 |
| lmfield | Mark Field | 8/26/2005 12:07 | 8/26/2005 12:14 | | 68.15.85.20 | 2 | 19 |
| lmfield | Mark Field | 8/25/2005 13:58 | 8/25/2005 17:29 | | 68.15.85.20 | 59 | 317 |
| lmfield | Mark Field | 8/25/2005 13:58 | 8/25/2005 17:29 | | 68.15.85.20 | 23 | 124 |
| lmfield | Mark Field | 8/24/2005 16:39 | 8/24/2005 17:55 | | 68.15.85.20 | 72 | 189 |
| lmfield | Mark Field | 8/23/2005 19:29 | 8/23/2005 19:52 | | 68.15.85.20 | 23 | 125 |
| lmfield | Mark Field | 8/22/2005 10:30 | 8/22/2005 13:12 | | 68.15.85.20 | 53 | 200 |
| lmfield | Mark Field | 8/19/2005 16:24 | 8/19/2005 16:41 | | 68.15.85.20 | 17 | 121 |
| lmfield | Mark Field | 8/19/2005 11:49 | 8/19/2005 11:56 | | 68.15.85.20 | 7 | 51 |
| lmfield | Mark Field | 8/18/2005 16:20 | 8/18/2005 16:28 | | 68.15.85.20 | 8 | 72 |
| lmfield | Mark Field | 8/18/2005 10:51 | 8/18/2005 11:44 | | 68.15.85.20 | 53 | 346 |
| lmfield | Mark Field | 8/17/2005 15:47 | 8/17/2005 16:28 | | 68.15.85.20 | 41 | 94 |
| lmfield | Mark Field | 8/17/2005 12:20 | 8/17/2005 12:22 | | 68.15.85.20 | 2 | 29 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/16/2005 21:45 | 8/16/2005 22:04 | | 68.15.85.20 | 19 | 180 |
| lmfield | Mark Field | 8/16/2005 13:02 | 8/16/2005 17:58 | | 68.15.85.20 | 41 | 200 |
| lmfield | Mark Field | 8/16/2005 13:02 | 8/16/2005 17:58 | | 68.15.85.20 | 1 | 18 |
| lmfield | Mark Field | 8/16/2005 9:03 | 8/16/2005 9:33 | | 68.15.85.20 | 30 | 45 |
| lmfield | Mark Field | 8/15/2005 17:39 | 8/15/2005 19:06 | | 68.15.85.20 | 87 | 122 |
| lmfield | Mark Field | 8/15/2005 10:05 | 8/15/2005 13:09 | | 68.15.85.20 | 184 | 565 |
| lmfield | Mark Field | 8/13/2005 11:19 | 8/13/2005 11:43 | | 68.15.85.20 | 23 | 82 |
| lmfield | Mark Field | 8/12/2005 19:04 | 8/12/2005 19:16 | | 68.15.85.20 | 12 | 38 |
| lmfield | Mark Field | 8/12/2005 12:57 | 8/12/2005 13:51 | | 68.15.85.20 | 45 | 264 |
| lmfield | Mark Field | 8/11/2005 22:32 | 8/11/2005 22:35 | | 68.15.85.20 | 3 | 46 |
| lmfield | Mark Field | 8/11/2005 18:51 | 8/11/2005 20:21 | | 68.15.85.20 | 19 | 56 |
| lmfield | Mark Field | 8/11/2005 9:23 | 8/11/2005 12:16 | | 68.15.85.20 | 98 | 199 |
| lmfield | Mark Field | 8/10/2005 19:52 | 8/10/2005 20:07 | | 68.15.85.20 | 15 | 111 |
| lmfield | Mark Field | 8/10/2005 17:05 | 8/10/2005 18:46 | | 68.15.85.20 | 101 | 81 |
| lmfield | Mark Field | 8/10/2005 10:26 | 8/10/2005 10:35 | | 68.15.85.20 | 9 | 50 |
| lmfield | Mark Field | 8/9/2005 17:52 | 8/9/2005 18:18 | | 68.15.85.20 | 26 | 56 |
| lmfield | Mark Field | 8/9/2005 12:39 | 8/9/2005 15:25 | | 68.15.85.20 | 33 | 44 |
| lmfield | Mark Field | 8/9/2005 12:39 | 8/9/2005 15:25 | | 68.15.85.20 | 28 | 262 |
| lmfield | Mark Field | 8/9/2005 9:28 | 8/9/2005 10:32 | | 68.15.85.20 | 64 | 184 |
| lmfield | Mark Field | 8/8/2005 10:39 | 8/8/2005 13:57 | | 68.15.85.20 | 99 | 148 |
| lmfield | Mark Field | 8/6/2005 21:07 | 8/6/2005 23:00 | | 68.15.85.20 | 109 | 207 |
| lmfield | Mark Field | 8/6/2005 12:51 | 8/6/2005 15:55 | | 68.15.85.20 | 16 | 123 |
| lmfield | Mark Field | 8/5/2005 18:17 | 8/5/2005 18:35 | | 68.15.85.20 | 18 | 115 |
| lmfield | Mark Field | 8/4/2005 14:37 | 8/4/2005 17:42 | | 68.15.85.20 | 183 | 152 |
| lmfield | Mark Field | 8/4/2005 10:41 | 8/4/2005 11:07 | | 68.15.85.20 | 26 | 92 |
| lmfield | Mark Field | 8/3/2005 19:50 | 8/3/2005 19:59 | | 68.15.85.20 | 9 | 51 |
| lmfield | Mark Field | 8/3/2005 16:03 | 8/3/2005 17:30 | | 68.15.85.20 | 1 | 13 |
| lmfield | Mark Field | 8/3/2005 16:03 | 8/3/2005 17:30 | | 68.15.85.20 | 21 | 118 |
| lmfield | Mark Field | 8/3/2005 13:06 | 8/3/2005 13:42 | | 68.15.85.20 | 13 | 69 |
| lmfield | Mark Field | 8/3/2005 10:54 | 8/3/2005 11:20 | | 68.15.85.20 | 22 | 114 |
| lmfield | Mark Field | 8/2/2005 19:19 | 8/2/2005 20:28 | 8/3/2005 12:17 | 68.15.85.20 | 69 | 88 |
| lmfield | Mark Field | 8/2/2005 12:28 | 8/2/2005 14:55 | | 68.15.85.20 | 147 | 277 |
| lmfield | Mark Field | 8/1/2005 20:24 | 8/1/2005 20:37 | | 68.15.85.20 | 13 | 105 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/1/2005 14:11 | 8/1/2005 15:30 | | 68.15.85.20 | 79 | 115 |
| lmfield | Mark Field | 7/31/2005 12:07 | 7/31/2005 13:31 | | 68.15.85.20 | 11 | 97 |
| lmfield | Mark Field | 7/29/2005 20:49 | 7/29/2005 21:40 | | 68.15.85.20 | 51 | 81 |
| lmfield | Mark Field | 7/29/2005 10:50 | 7/29/2005 11:19 | | 68.15.85.20 | 29 | 81 |
| lmfield | Mark Field | 7/28/2005 10:47 | 7/28/2005 12:06 | | 68.15.85.20 | 79 | 123 |
| lmfield | Mark Field | 7/27/2005 14:26 | 7/27/2005 15:23 | | 68.15.85.20 | 57 | 125 |
| lmfield | Mark Field | 7/26/2005 13:08 | 7/26/2005 13:59 | | 70.181.112.249 | 51 | 72 |
| lmfield | Mark Field | 7/26/2005 10:20 | 7/26/2005 10:29 | | 70.181.112.249 | 9 | 71 |
| lmfield | Mark Field | 7/25/2005 15:51 | 7/25/2005 18:00 | | 70.181.112.249 | 17 | 112 |
| lmfield | Mark Field | 7/25/2005 10:45 | 7/25/2005 11:42 | | 70.181.112.249 | 57 | 72 |
| lmfield | Mark Field | 7/24/2005 15:55 | 7/24/2005 16:31 | | 70.181.112.249 | 1 | 18 |
| lmfield | Mark Field | 7/23/2005 10:57 | 7/23/2005 12:09 | | 70.181.112.249 | 16 | 28 |
| lmfield | Mark Field | 7/21/2005 14:49 | 7/21/2005 15:18 | | 70.181.112.249 | 26 | 134 |
| lmfield | Mark Field | 7/21/2005 10:56 | 7/21/2005 12:30 | | 70.181.112.249 | 94 | 89 |
| lmfield | Mark Field | 7/20/2005 19:44 | 7/20/2005 21:35 | | 70.181.112.249 | 108 | 421 |
| lmfield | Mark Field | 7/20/2005 11:33 | 7/20/2005 11:59 | | 70.181.112.249 | 26 | 165 |
| lmfield | Mark Field | 7/20/2005 10:09 | 7/20/2005 10:13 | | 70.181.112.249 | 3 | 40 |
| lmfield | Mark Field | 7/19/2005 20:01 | 7/19/2005 22:31 | | 70.181.112.249 | 42 | 63 |
| lmfield | Mark Field | 7/19/2005 10:23 | 7/19/2005 14:49 | | 70.181.112.249 | 36 | 165 |
| lmfield | Mark Field | 7/16/2005 11:33 | 7/16/2005 12:34 | | 70.181.112.249 | 61 | 204 |
| lmfield | Mark Field | 7/15/2005 9:48 | 7/15/2005 10:09 | | 70.181.112.249 | 17 | 101 |
| lmfield | Mark Field | 7/14/2005 20:27 | 7/14/2005 23:47 | | 70.181.112.249 | 14 | 56 |
| lmfield | Mark Field | 7/14/2005 16:12 | 7/14/2005 18:15 | | 70.181.112.249 | 26 | 83 |
| lmfield | Mark Field | 7/14/2005 16:12 | 7/14/2005 18:15 | | 70.181.112.249 | 5 | 47 |
| lmfield | Mark Field | 7/13/2005 20:45 | 7/13/2005 22:11 | | 70.181.112.249 | 83 | 439 |
| lmfield | Mark Field | 7/12/2005 16:59 | 7/12/2005 17:18 | | 70.181.112.249 | 19 | 132 |
| lmfield | Mark Field | 7/12/2005 1:09 | 7/12/2005 1:46 | | 70.181.112.249 | 3 | 51 |
| lmfield | Mark Field | 7/11/2005 17:57 | 7/11/2005 18:52 | | 70.181.112.249 | 55 | 105 |
| lmfield | Mark Field | 7/11/2005 11:52 | 7/11/2005 13:20 | | 70.181.112.249 | 86 | 177 |
| lmfield | Mark Field | 7/10/2005 20:51 | 7/10/2005 21:41 | | 70.181.112.249 | 33 | 96 |
| lmfield | Mark Field | 7/8/2005 19:30 | 7/8/2005 19:42 | | 70.181.112.249 | 3 | 23 |
| lmfield | Mark Field | 7/8/2005 15:20 | 7/8/2005 15:52 | | 70.181.112.249 | 27 | 52 |
| lmfield | Mark Field | 7/7/2005 21:40 | 7/7/2005 21:45 | | 69.238.214.48 | 3 | 13 |