# Williams Declaration

# EXHIBIT G

# Part 2 of 2

Dockets.Justia.com

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 7/7/2005 20:17 | 7/7/2005 21:25 | | 70.181.112.249 | 61 | 251 |
| lmfield | Mark Field | 7/7/2005 10:23 | 7/7/2005 13:52 | | 70.181.112.249 | 3 | 29 |
| lmfield | Mark Field | 7/6/2005 22:02 | 7/6/2005 23:54 | | 70.181.112.249 | 103 | 490 |
| lmfield | Mark Field | 7/5/2005 15:04 | 7/5/2005 15:13 | | 70.181.112.249 | 9 | 52 |
| lmfield | Mark Field | 7/5/2005 10:48 | 7/5/2005 11:59 | | 70.181.112.249 | 15 | 102 |
| lmfield | Mark Field | 7/3/2005 13:16 | 7/3/2005 13:47 | | 70.181.112.249 | 31 | 186 |
| lmfield | Mark Field | 7/1/2005 11:56 | 7/1/2005 13:11 | | 70.181.112.249 | 29 | 44 |
| lmfield | Mark Field | 6/30/2005 10:49 | 6/30/2005 11:47 | | 70.181.112.249 | 57 | 282 |
| lmfield | Mark Field | 6/29/2005 13:12 | 6/29/2005 14:13 | | 70.181.112.249 | 4 | 49 |
| lmfield | Mark Field | 6/29/2005 10:33 | 6/29/2005 12:08 | | 70.181.112.249 | 24 | 118 |
| lmfield | Mark Field | 6/27/2005 18:14 | 6/27/2005 18:36 | | 70.181.112.249 | 5 | 48 |
| lmfield | Mark Field | 6/27/2005 17:57 | 6/27/2005 18:05 | | 70.181.112.249 | 1 | 20 |
| lmfield | Mark Field | 6/27/2005 10:47 | 6/27/2005 11:09 | | 70.181.112.249 | 21 | 101 |
| lmfield | Mark Field | 6/26/2005 14:14 | 6/26/2005 14:26 | | 70.181.112.249 | 10 | 78 |
| lmfield | Mark Field | 6/25/2005 11:34 | 6/25/2005 11:48 | | 70.181.112.249 | 11 | 78 |
| lmfield | Mark Field | 6/24/2005 17:31 | 6/24/2005 17:37 | | 70.181.112.249 | 1 | 16 |
| lmfield | Mark Field | 6/24/2005 10:28 | 6/24/2005 11:08 | | 70.181.112.249 | 30 | 86 |
| lmfield | Mark Field | 6/23/2005 14:24 | 6/23/2005 14:31 | | 70.181.112.249 | 4 | 51 |
| lmfield | Mark Field | 6/23/2005 13:04 | 6/23/2005 13:23 | | 70.181.112.249 | 17 | 128 |
| lmfield | Mark Field | 6/22/2005 13:24 | 6/22/2005 14:40 | | 70.181.112.249 | 57 | 122 |
| lmfield | Mark Field | 6/21/2005 14:44 | 6/21/2005 14:53 | | 70.181.112.249 | 2 | 32 |
| lmfield | Mark Field | 6/21/2005 13:45 | 6/21/2005 13:53 | | 70.181.112.249 | 5 | 35 |
| lmfield | Mark Field | 6/21/2005 12:19 | 6/21/2005 12:53 | | 70.181.112.249 | 27 | 104 |
| lmfield | Mark Field | 6/20/2005 21:11 | 6/20/2005 22:54 | | 70.181.112.249 | 102 | 276 |
| lmfield | Mark Field | 6/20/2005 18:12 | 6/20/2005 18:25 | | 70.181.112.249 | 3 | 37 |
| lmfield | Mark Field | 6/20/2005 11:34 | 6/20/2005 11:48 | | 70.181.112.249 | 6 | 53 |
| lmfield | Mark Field | 6/18/2005 11:27 | 6/18/2005 11:57 | | 70.181.112.249 | 24 | 125 |
| lmfield | Mark Field | 6/17/2005 16:40 | 6/17/2005 18:27 | | 70.181.112.249 | 13 | 60 |
| lmfield | Mark Field | 6/17/2005 12:17 | 6/17/2005 13:27 | | 70.181.112.249 | 8 | 67 |
| lmfield | Mark Field | 6/16/2005 19:41 | 6/16/2005 19:57 | | 70.181.112.249 | 16 | 92 |
| lmfield | Mark Field | 6/16/2005 18:00 | 6/16/2005 19:26 | | 70.181.112.249 | 86 | 297 |
| lmfield | Mark Field | 6/16/2005 10:11 | 6/16/2005 11:04 | | 70.181.112.249 | 52 | 291 |
| lmfield | Mark Field | 6/15/2005 11:26 | 6/15/2005 11:51 | | 70.181.112.249 | 14 | 135 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 6/14/2005 21:36 | 6/14/2005 21:52 | | 70.181.112.249 | 11 | 36 |
| lmfield | Mark Field | 6/14/2005 15:35 | 6/14/2005 16:15 | | 70.181.112.249 | 38 | 207 |
| lmfield | Mark Field | 6/14/2005 10:10 | 6/14/2005 10:25 | | 70.181.112.249 | 11 | 61 |
| lmfield | Mark Field | 6/13/2005 13:52 | 6/13/2005 14:12 | | 70.181.112.249 | 20 | 143 |
| lmfield | Mark Field | 6/13/2005 10:54 | 6/13/2005 11:16 | | 70.181.112.249 | 18 | 109 |
| lmfield | Mark Field | 6/12/2005 19:43 | 6/12/2005 19:55 | | 70.181.112.249 | 12 | 82 |
| lmfield | Mark Field | 6/12/2005 19:16 | 6/12/2005 19:25 | | 70.181.112.249 | 9 | 25 |
| lmfield | Mark Field | 6/12/2005 16:35 | 6/12/2005 17:10 | | 70.181.112.249 | 17 | 76 |
| lmfield | Mark Field | 6/12/2005 12:37 | 6/12/2005 13:14 | | 70.181.112.249 | 34 | 158 |
| lmfield | Mark Field | 6/10/2005 11:38 | 6/10/2005 12:33 | | 70.181.112.249 | 43 | 119 |
| lmfield | Mark Field | 6/9/2005 20:01 | 6/9/2005 21:46 | | 70.181.112.249 | 105 | 254 |
| lmfield | Mark Field | 6/9/2005 18:52 | 6/9/2005 19:05 | | 68.111.70.15 | 13 | 81 |
| lmfield | Mark Field | 6/9/2005 18:01 | 6/9/2005 18:09 | | 68.111.70.15 | 5 | 38 |
| lmfield | Mark Field | 6/9/2005 16:49 | 6/9/2005 16:58 | | 68.111.70.15 | 5 | 50 |
| lmfield | Mark Field | 6/9/2005 11:16 | 6/9/2005 14:18 | | 70.181.112.249 | 182 | 169 |
| lmfield | Mark Field | 6/9/2005 10:03 | 6/9/2005 10:22 | | 70.181.112.249 | 9 | 67 |
| lmfield | Mark Field | 6/8/2005 10:10 | 6/8/2005 10:15 | | 70.181.112.249 | 5 | 41 |
| lmfield | Mark Field | 6/7/2005 18:30 | 6/7/2005 19:48 | | 70.181.112.249 | 46 | 133 |
| lmfield | Mark Field | 6/7/2005 16:50 | 6/7/2005 17:00 | | 70.181.112.249 | 7 | 79 |
| lmfield | Mark Field | 6/7/2005 14:17 | 6/7/2005 14:56 | | 70.181.112.249 | 38 | 82 |
| lmfield | Mark Field | 6/7/2005 11:40 | 6/7/2005 11:45 | | 70.181.112.249 | 4 | 46 |
| lmfield | Mark Field | 6/7/2005 10:40 | 6/7/2005 11:27 | | 70.181.112.249 | 44 | 261 |
| lmfield | Mark Field | 6/6/2005 15:59 | 6/6/2005 16:59 | | 70.181.112.249 | 5 | 41 |
| lmfield | Mark Field | 6/6/2005 14:42 | 6/6/2005 15:39 | | 70.181.112.249 | 57 | 113 |
| lmfield | Mark Field | 6/5/2005 18:19 | 6/5/2005 19:19 | | 70.181.112.249 | 60 | 135 |
| lmfield | Mark Field | 6/3/2005 14:20 | 6/3/2005 14:58 | | 70.181.112.249 | 30 | 135 |
| lmfield | Mark Field | 6/3/2005 13:07 | 6/3/2005 14:13 | | 70.181.112.249 | 49 | 269 |
| lmfield | Mark Field | 6/3/2005 11:36 | 6/3/2005 12:14 | | 70.181.112.249 | 2 | 17 |
| lmfield | Mark Field | 6/3/2005 10:47 | 6/3/2005 10:57 | | 70.181.112.249 | 8 | 42 |
| lmfield | Mark Field | 6/2/2005 10:35 | 6/2/2005 14:14 | | 70.181.112.249 | 219 | 461 |
| lmfield | Mark Field | 6/1/2005 20:22 | 6/1/2005 21:04 | | 70.181.112.249 | 42 | 208 |
| lmfield | Mark Field | 5/30/2005 20:47 | 5/30/2005 21:27 | | 70.181.112.249 | 11 | 122 |
| lmfield | Mark Field | 5/27/2005 13:26 | 5/27/2005 13:35 | | 70.181.112.249 | 9 | 44 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 5/27/2005 9:32 | 5/27/2005 10:00 | | 70.181.112.249 | 28 | 209 |
| lmfield | Mark Field | 5/26/2005 12:52 | 5/26/2005 16:49 | | 70.181.112.249 | 80 | 238 |
| lmfield | Mark Field | 5/24/2005 20:07 | 5/24/2005 20:25 | | 70.181.112.249 | 7 | 85 |
| lmfield | Mark Field | 5/24/2005 12:45 | 5/24/2005 13:09 | | 70.181.112.249 | 18 | 26 |
| lmfield | Mark Field | 5/24/2005 10:30 | 5/24/2005 11:15 | | 70.181.112.249 | 34 | 176 |
| lmfield | Mark Field | 5/23/2005 21:04 | 5/23/2005 22:07 | | 70.181.112.249 | 63 | 290 |
| lmfield | Mark Field | 5/23/2005 13:55 | 5/23/2005 15:10 | | 70.181.112.249 | 63 | 104 |
| lmfield | Mark Field | 5/21/2005 12:59 | 5/21/2005 13:02 | | 70.181.112.249 | 3 | 47 |
| lmfield | Mark Field | 5/20/2005 14:52 | 5/20/2005 15:04 | | 66.91.170.131 | 12 | 41 |
| lmfield | Mark Field | 5/20/2005 12:20 | 5/20/2005 12:48 | | 67.53.42.179 | 16 | 101 |
| lmfield | Mark Field | 5/20/2005 0:12 | 5/20/2005 0:15 | | 67.53.42.179 | 3 | 38 |
| lmfield | Mark Field | 5/19/2005 10:08 | 5/19/2005 10:37 | | 67.53.42.179 | 27 | 87 |
| lmfield | Mark Field | 5/18/2005 20:34 | 5/18/2005 20:52 | | 67.53.42.179 | 18 | 95 |
| lmfield | Mark Field | 5/18/2005 12:38 | 5/18/2005 13:44 | | 67.53.42.179 | 62 | 191 |
| lmfield | Mark Field | 5/17/2005 19:04 | 5/17/2005 20:08 | | 66.91.170.131 | 7 | 49 |
| lmfield | Mark Field | 5/17/2005 15:40 | 5/17/2005 17:21 | | 67.53.42.179 | 84 | 337 |
| lmfield | Mark Field | 5/17/2005 12:36 | 5/17/2005 13:12 | | 67.53.42.179 | 31 | 89 |
| lmfield | Mark Field | 5/16/2005 15:21 | 5/16/2005 16:24 | | 67.53.42.179 | 10 | 40 |
| lmfield | Mark Field | 5/14/2005 15:36 | 5/14/2005 16:17 | | 67.53.42.179 | 19 | 96 |
| lmfield | Mark Field | 5/12/2005 19:46 | 5/12/2005 20:03 | | 70.181.112.249 | 3 | 14 |
| lmfield | Mark Field | 5/12/2005 10:33 | 5/12/2005 13:55 | | 70.181.112.249 | 99 | 258 |
| lmfield | Mark Field | 5/11/2005 13:54 | 5/11/2005 13:57 | | 70.181.112.249 | 3 | 29 |
| lmfield | Mark Field | 5/10/2005 12:59 | 5/10/2005 15:12 | | 70.181.112.249 | 104 | 163 |
| lmfield | Mark Field | 5/9/2005 16:56 | 5/9/2005 17:36 | 5/10/2005 14:46 | 70.181.112.249 | 14 | 40 |
| lmfield | Mark Field | 5/9/2005 10:56 | 5/9/2005 13:00 | | 70.181.112.249 | 2 | 16 |
| lmfield | Mark Field | 5/9/2005 10:56 | 5/9/2005 13:00 | | 70.181.112.249 | 10 | 54 |
| lmfield | Mark Field | 5/8/2005 16:10 | 5/8/2005 17:22 | | 70.181.112.249 | 44 | 177 |
| lmfield | Mark Field | 5/7/2005 11:04 | 5/7/2005 11:20 | | 70.181.112.249 | 12 | 68 |
| lmfield | Mark Field | 5/6/2005 13:13 | 5/6/2005 14:58 | | 70.181.112.249 | 21 | 35 |
| lmfield | Mark Field | 5/5/2005 19:40 | 5/5/2005 19:57 | | 70.181.112.249 | 1 | 16 |
| lmfield | Mark Field | 5/5/2005 18:55 | 5/5/2005 18:56 | | 70.181.112.249 | 1 | 14 |
| lmfield | Mark Field | 5/5/2005 10:36 | 5/5/2005 11:16 | | 70.181.112.249 | 36 | 119 |
| lmfield | Mark Field | 5/4/2005 22:33 | 5/4/2005 22:58 | | 70.181.112.249 | 12 | 76 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 5/4/2005 10:20 | 5/4/2005 10:33 | | 70.181.112.249 | 13 | 92 |
| lmfield | Mark Field | 5/3/2005 12:13 | 5/3/2005 13:37 | | 70.181.112.249 | 61 | 261 |
| lmfield | Mark Field | 5/2/2005 18:28 | 5/2/2005 18:39 | | 70.181.112.249 | 11 | 87 |
| lmfield | Mark Field | 5/2/2005 10:16 | 5/2/2005 10:40 | | 70.181.112.249 | 24 | 139 |
| lmfield | Mark Field | 4/30/2005 14:38 | 4/30/2005 19:08 | | 70.181.112.249 | 66 | 153 |
| lmfield | Mark Field | 4/29/2005 23:21 | 4/29/2005 23:30 | | 70.181.112.249 | 9 | 109 |
| lmfield | Mark Field | 4/29/2005 13:47 | 4/29/2005 14:50 | | 70.181.112.249 | 63 | 87 |
| lmfield | Mark Field | 4/27/2005 19:25 | 4/27/2005 19:31 | | 70.181.112.249 | 6 | 54 |
| lmfield | Mark Field | 4/27/2005 12:11 | 4/27/2005 17:04 | | 70.181.112.249 | 2 | 13 |
| lmfield | Mark Field | 4/27/2005 12:11 | 4/27/2005 17:04 | | 70.181.112.249 | 78 | 262 |
| lmfield | Mark Field | 4/27/2005 12:11 | 4/27/2005 17:04 | | 70.181.112.249 | 1 | 19 |
| lmfield | Mark Field | 4/26/2005 12:11 | 4/26/2005 13:25 | | 70.181.112.249 | 0 | 1 |
| lmfield | Mark Field | 4/25/2005 15:27 | 4/25/2005 16:58 | | 70.181.112.249 | 91 | 310 |
| lmfield | Mark Field | 4/25/2005 10:10 | 4/25/2005 11:21 | | 70.181.112.249 | 40 | 332 |
| lmfield | Mark Field | 4/23/2005 21:42 | 4/23/2005 21:47 | | 70.181.112.249 | 5 | 25 |
| lmfield | Mark Field | 4/23/2005 17:55 | 4/23/2005 19:11 | | 70.181.112.249 | 70 | 312 |
| lmfield | Mark Field | 4/22/2005 15:11 | 4/22/2005 15:57 | | 70.181.112.249 | 46 | 124 |
| lmfield | Mark Field | 4/21/2005 15:47 | 4/21/2005 15:48 | | 70.181.112.249 | 1 | 7 |
| lmfield | Mark Field | 4/21/2005 11:40 | 4/21/2005 14:16 | | 70.181.112.249 | 151 | 254 |
| lmfield | Mark Field | 4/20/2005 18:27 | 4/20/2005 18:58 | | 70.181.112.249 | 31 | 30 |
| lmfield | Mark Field | 4/20/2005 15:44 | 4/20/2005 15:46 | | 70.181.112.249 | 1 | 21 |
| lmfield | Mark Field | 4/20/2005 11:50 | 4/20/2005 12:36 | | 70.181.112.249 | 46 | 105 |
| lmfield | Mark Field | 4/20/2005 10:05 | 4/20/2005 10:06 | 4/20/2005 12:25 | 70.181.112.249 | 0 | 1 |
| lmfield | Mark Field | 4/19/2005 16:08 | 4/19/2005 16:31 | | 70.181.112.249 | 23 | 57 |
| lmfield | Mark Field | 4/19/2005 10:25 | 4/19/2005 15:52 | | 70.181.112.249 | 134 | 209 |
| lmfield | Mark Field | 4/19/2005 10:25 | 4/19/2005 15:52 | | 70.181.112.249 | 56 | 71 |
| lmfield | Mark Field | 4/18/2005 12:24 | 4/18/2005 12:37 | | 206.169.0.131 | 0 | 5 |
| lmfield | Mark Field | 4/18/2005 12:14 | 4/18/2005 12:23 | | 206.169.0.131 | 0 | 7 |
| lmfield | Mark Field | 4/18/2005 12:05 | 4/18/2005 12:14 | | 206.169.0.131 | 4 | 23 |
| lmfield | Mark Field | 4/18/2005 11:59 | 4/18/2005 12:04 | | 206.169.0.131 | 4 | 13 |
| lmfield | Mark Field | 4/17/2005 13:03 | 4/17/2005 13:11 | | 206.169.0.131 | 7 | 52 |
| lmfield | Mark Field | 4/14/2005 16:57 | 4/14/2005 17:05 | | 204.17.27.162 | 8 | 20 |
| lmfield | Mark Field | 4/14/2005 11:58 | 4/14/2005 12:49 | | 204.17.27.162 | 51 | 130 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 4/12/2005 19:01 | 4/12/2005 19:10 | | 70.181.112.249 | 2 | 15 |
| lmfield | Mark Field | 4/12/2005 16:48 | 4/12/2005 17:35 | | 70.181.112.249 | 30 | 49 |
| lmfield | Mark Field | 4/12/2005 12:24 | 4/12/2005 15:44 | | 70.181.112.249 | 23 | 83 |
| lmfield | Mark Field | 4/12/2005 12:24 | 4/12/2005 15:44 | | 70.181.112.249 | 28 | 72 |
| lmfield | Mark Field | 4/11/2005 18:28 | 4/11/2005 19:29 | | 70.181.112.249 | 61 | 167 |
| lmfield | Mark Field | 4/11/2005 10:34 | 4/11/2005 13:27 | | 70.181.112.249 | 21 | 139 |
| lmfield | Mark Field | 4/10/2005 11:59 | 4/10/2005 16:17 | | 70.181.112.249 | 105 | 366 |
| lmfield | Mark Field | 4/9/2005 13:57 | 4/9/2005 23:07 | | 70.181.112.249 | 85 | 148 |
| lmfield | Mark Field | 4/9/2005 13:57 | 4/9/2005 23:07 | | 70.181.112.249 | 23 | 135 |
| lmfield | Mark Field | 4/9/2005 13:57 | 4/9/2005 23:07 | | 70.181.112.249 | 31 | 87 |
| lmfield | Mark Field | 4/9/2005 13:57 | 4/9/2005 23:07 | | 70.181.112.249 | 4 | 38 |
| lmfield | Mark Field | 4/7/2005 14:27 | 4/7/2005 14:44 | | 70.181.112.249 | 12 | 65 |
| lmfield | Mark Field | 4/6/2005 11:04 | 4/6/2005 11:08 | | 70.181.112.249 | 4 | 24 |
| lmfield | Mark Field | 4/5/2005 14:23 | 4/5/2005 15:38 | | 70.181.112.249 | 38 | 154 |
| lmfield | Mark Field | 4/4/2005 14:08 | 4/4/2005 14:27 | | 70.181.112.249 | 19 | 67 |
| lmfield | Mark Field | 4/4/2005 12:18 | 4/4/2005 12:23 | | 70.181.112.249 | 3 | 52 |
| lmfield | Mark Field | 4/3/2005 11:52 | 4/3/2005 12:29 | | 70.181.112.249 | 29 | 177 |
| lmfield | Mark Field | 4/1/2005 15:22 | 4/1/2005 15:46 | | 67.118.81.138 | 21 | 122 |
| lmfield | Mark Field | 4/1/2005 10:57 | 4/1/2005 11:50 | | 70.181.112.249 | 53 | 221 |
| lmfield | Mark Field | 4/1/2005 10:34 | 4/1/2005 10:34 | | 70.181.112.249 | 0 | 3 |
| lmfield | Mark Field | 4/1/2005 10:11 | 4/1/2005 10:26 | | 70.181.112.249 | 15 | 71 |
| lmfield | Mark Field | 3/31/2005 15:52 | 3/31/2005 16:00 | | 70.181.112.249 | 8 | 97 |
| lmfield | Mark Field | 3/31/2005 12:23 | 3/31/2005 12:27 | | 70.181.112.249 | 0 | 5 |
| lmfield | Mark Field | 3/31/2005 10:41 | 3/31/2005 10:53 | | 70.181.112.249 | 5 | 36 |
| lmfield | Mark Field | 3/30/2005 20:35 | 3/30/2005 20:53 | | 70.181.112.249 | 10 | 81 |
| lmfield | Mark Field | 3/30/2005 14:35 | 3/30/2005 14:54 | | 70.181.112.249 | 1 | 18 |
| lmfield | Mark Field | 3/30/2005 12:20 | 3/30/2005 12:22 | | 70.181.112.249 | 2 | 18 |
| lmfield | Mark Field | 3/30/2005 10:27 | 3/30/2005 10:40 | | 70.181.112.249 | 10 | 65 |
| lmfield | Mark Field | 3/28/2005 20:45 | 3/28/2005 21:04 | | 70.181.112.249 | 5 | 67 |
| lmfield | Mark Field | 3/28/2005 19:16 | 3/28/2005 19:26 | | 70.181.112.249 | 10 | 73 |
| lmfield | Mark Field | 3/28/2005 16:00 | 3/28/2005 16:28 | | 70.181.112.249 | 28 | 84 |
| lmfield | Mark Field | 3/25/2005 10:48 | 3/25/2005 10:59 | | 70.181.112.249 | 6 | 42 |
| lmfield | Mark Field | 3/24/2005 18:05 | 3/24/2005 18:22 | | 70.181.112.249 | 4 | 17 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| Imfield | Mark Field | 3/24/2005 11:01 | 3/24/2005 11:14 | | 70.181.112.249 | 13 | 42 |
| Imfield | Mark Field | 3/23/2005 16:59 | 3/23/2005 18:43 | 3/24/2005 11:04 | 70.181.112.249 | 104 | 138 |
| Imfield | Mark Field | 3/23/2005 11:10 | 3/23/2005 11:24 | | 70.181.112.249 | 12 | 98 |
| Imfield | Mark Field | 3/23/2005 0:45 | 3/23/2005 0:50 | | 70.181.112.249 | 1 | 24 |
| Imfield | Mark Field | 3/22/2005 23:42 | 3/23/2005 0:35 | | 70.181.112.249 | 52 | 204 |
| Imfield | Mark Field | 3/21/2005 10:21 | 3/21/2005 12:15 | | 70.181.112.249 | 72 | 218 |
| Imfield | Mark Field | 3/18/2005 19:01 | 3/18/2005 20:33 | | 70.181.112.249 | 92 | 283 |
| Imfield | Mark Field | 3/17/2005 19:56 | 3/17/2005 19:58 | | 70.181.112.249 | 2 | 8 |
| Imfield | Mark Field | 3/17/2005 16:16 | 3/17/2005 16:17 | | 70.181.112.249 | 1 | 14 |
| Imfield | Mark Field | 3/16/2005 17:10 | 3/16/2005 17:34 | | 70.181.112.249 | 4 | 56 |
| Imfield | Mark Field | 3/16/2005 12:34 | 3/16/2005 13:47 | | 70.181.112.249 | 73 | 208 |
| Imfield | Mark Field | 3/15/2005 19:55 | 3/15/2005 20:10 | | 70.181.112.249 | 14 | 97 |
| Imfield | Mark Field | 3/14/2005 10:06 | 3/14/2005 11:51 | | 70.181.112.249 | 71 | 242 |
| Imfield | Mark Field | 3/13/2005 14:39 | 3/13/2005 14:47 | | 70.181.112.249 | 7 | 142 |
| Imfield | Mark Field | 3/12/2005 10:44 | 3/12/2005 13:26 | | 70.181.112.249 | 160 | 389 |
| Imfield | Mark Field | 3/11/2005 16:20 | 3/11/2005 17:34 | | 70.181.112.249 | 2 | 25 |
| Imfield | Mark Field | 3/11/2005 10:49 | 3/11/2005 12:40 | | 70.181.112.249 | 32 | 141 |
| Imfield | Mark Field | 3/9/2005 14:31 | 3/9/2005 14:50 | | 70.181.112.249 | 14 | 82 |
| Imfield | Mark Field | 3/8/2005 19:17 | 3/8/2005 19:53 | | 70.181.112.249 | 32 | 153 |
| Imfield | Mark Field | 3/8/2005 14:14 | 3/8/2005 14:22 | | 70.181.112.249 | 7 | 51 |
| Imfield | Mark Field | 3/7/2005 14:42 | 3/7/2005 15:10 | | 70.181.112.249 | 1 | 16 |
| Imfield | Mark Field | 3/6/2005 14:07 | 3/6/2005 15:00 | | 70.181.112.249 | 52 | 136 |
| Imfield | Mark Field | 3/4/2005 11:59 | 3/4/2005 14:52 | | 70.181.112.249 | 102 | 42 |
| Imfield | Mark Field | 3/4/2005 11:23 | 3/4/2005 11:39 | | 70.181.112.249 | 5 | 16 |
| Imfield | Mark Field | 3/3/2005 10:48 | 3/3/2005 11:27 | | 70.181.112.249 | 19 | 64 |
| Imfield | Mark Field | 3/2/2005 17:52 | 3/2/2005 18:16 | | 70.181.112.249 | 14 | 45 |
| Imfield | Mark Field | 3/2/2005 16:37 | 3/2/2005 16:49 | | 70.181.112.249 | 5 | 38 |
| Imfield | Mark Field | 3/2/2005 13:47 | 3/2/2005 15:07 | | 70.181.112.249 | 1 | 16 |
| Imfield | Mark Field | 3/2/2005 15:07 | 3/2/2005 15:07 | | 70.181.112.249 | 12 | 98 |
| Imfield | Mark Field | 2/28/2005 14:54 | 2/28/2005 14:59 | | 70.181.112.249 | 5 | 27 |
| Imfield | Mark Field | 2/28/2005 14:28 | 2/28/2005 14:49 | | 70.181.112.249 | 16 | 101 |
| Imfield | Mark Field | 2/27/2005 17:10 | 2/27/2005 17:16 | | 70.181.112.249 | 6 | 35 |
| Imfield | Mark Field | 2/24/2005 19:50 | 2/24/2005 20:09 | | 70.181.112.249 | 16 | 129 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 2/23/2005 19:47 | 2/23/2005 21:44 | | 70.181.112.249 | 33 | 38 |
| lmfield | Mark Field | 2/23/2005 14:14 | 2/23/2005 15:40 | | 70.181.112.249 | 85 | 71 |
| lmfield | Mark Field | 2/22/2005 16:04 | 2/22/2005 16:22 | | 70.181.112.249 | 14 | 222 |
| lmfield | Mark Field | 2/22/2005 11:52 | 2/22/2005 12:25 | | 70.181.112.249 | 20 | 90 |
| lmfield | Mark Field | 2/21/2005 15:11 | 2/21/2005 16:10 | | 70.181.112.249 | 59 | 223 |
| lmfield | Mark Field | 2/21/2005 11:54 | 2/21/2005 13:45 | | 70.181.112.249 | 70 | 260 |
| lmfield | Mark Field | 2/20/2005 17:52 | 2/20/2005 19:43 | | 70.181.112.249 | 111 | 377 |
| lmfield | Mark Field | 2/19/2005 16:51 | 2/19/2005 17:35 | | 70.181.112.249 | 44 | 152 |
| lmfield | Mark Field | 2/18/2005 12:06 | 2/18/2005 12:14 | | 70.181.112.249 | 8 | 109 |
| lmfield | Mark Field | 2/18/2005 11:46 | 2/18/2005 11:58 | | 70.181.112.249 | 12 | 61 |
| lmfield | Mark Field | 2/16/2005 14:03 | 2/16/2005 14:11 | | 70.181.112.249 | 8 | 79 |
| lmfield | Mark Field | 2/15/2005 14:56 | 2/15/2005 15:02 | | 70.181.112.249 | 1 | 19 |
| lmfield | Mark Field | 2/15/2005 13:02 | 2/15/2005 14:44 | | 70.181.112.249 | 30 | 58 |
| lmfield | Mark Field | 2/14/2005 13:14 | 2/14/2005 13:18 | | 70.181.112.249 | 3 | 24 |
| lmfield | Mark Field | 2/13/2005 15:30 | 2/13/2005 16:24 | | 70.181.112.249 | 18 | 45 |
| lmfield | Mark Field | 2/11/2005 18:49 | 2/11/2005 18:58 | | 70.181.112.249 | 4 | 34 |
| lmfield | Mark Field | 2/11/2005 15:10 | 2/11/2005 16:12 | | 70.181.112.249 | 38 | 131 |
| lmfield | Mark Field | 2/9/2005 13:43 | 2/9/2005 15:31 | | 70.181.112.249 | 2 | 25 |
| lmfield | Mark Field | 2/8/2005 18:12 | 2/8/2005 18:29 | | 70.181.112.249 | 17 | 28 |
| lmfield | Mark Field | 2/8/2005 11:51 | 2/8/2005 14:09 | | 70.181.112.249 | 7 | 47 |
| lmfield | Mark Field | 2/7/2005 16:49 | 2/7/2005 21:12 | | 70.181.112.249 | 26 | 125 |
| lmfield | Mark Field | 2/3/2005 12:27 | 2/3/2005 13:10 | | 70.181.112.249 | 16 | 121 |
| lmfield | Mark Field | 2/1/2005 18:35 | 2/1/2005 18:51 | | 70.181.112.249 | 13 | 89 |
| lmfield | Mark Field | 2/1/2005 11:26 | 2/1/2005 12:32 | | 70.181.112.249 | 51 | 203 |
| lmfield | Mark Field | 1/31/2005 20:22 | 1/31/2005 20:55 | | 70.181.112.249 | 32 | 101 |
| lmfield | Mark Field | 1/28/2005 15:37 | 1/28/2005 15:47 | | 70.181.112.249 | 3 | 36 |
| lmfield | Mark Field | 1/28/2005 14:20 | 1/28/2005 15:11 | | 70.181.112.249 | 51 | 130 |
| lmfield | Mark Field | 1/27/2005 14:29 | 1/27/2005 14:42 | | 70.181.112.249 | 13 | 37 |
| lmfield | Mark Field | 1/26/2005 17:26 | 1/26/2005 19:37 | | 70.181.112.249 | 5 | 56 |
| lmfield | Mark Field | 1/26/2005 17:26 | 1/26/2005 19:37 | | 70.181.112.249 | 15 | 92 |
| lmfield | Mark Field | 1/26/2005 16:31 | 1/26/2005 16:37 | | 70.181.112.249 | 1 | 16 |
| lmfield | Mark Field | 1/26/2005 13:25 | 1/26/2005 14:16 | | 70.181.112.249 | 47 | 128 |
| lmfield | Mark Field | 1/26/2005 10:50 | 1/26/2005 10:57 | | 70.181.112.249 | 5 | 45 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 1/25/2005 16:31 | 1/25/2005 17:21 | | 70.181.112.249 | 38 | 152 |
| lmfield | Mark Field | 1/25/2005 13:23 | 1/25/2005 13:30 | | 70.181.112.249 | 7 | 27 |
| lmfield | Mark Field | 1/25/2005 11:20 | 1/25/2005 11:37 | | 70.181.112.249 | 16 | 57 |
| lmfield | Mark Field | 1/25/2005 11:06 | 1/25/2005 11:17 | | 70.181.112.249 | 6 | 38 |
| lmfield | Mark Field | 1/24/2005 18:44 | 1/24/2005 19:11 | | 70.181.112.249 | 27 | 84 |
| lmfield | Mark Field | 1/24/2005 15:27 | 1/24/2005 16:50 | | 70.181.112.249 | 83 | 117 |
| lmfield | Mark Field | 1/21/2005 15:22 | 1/21/2005 16:31 | | 70.181.112.249 | 69 | 66 |
| lmfield | Mark Field | 1/21/2005 15:00 | 1/21/2005 15:14 | | 70.181.112.249 | 8 | 36 |
| lmfield | Mark Field | 1/21/2005 10:13 | 1/21/2005 10:19 | | 70.181.112.249 | 4 | 21 |
| lmfield | Mark Field | 1/21/2005 7:11 | 1/21/2005 7:22 | | 70.181.112.249 | 7 | 46 |
| lmfield | Mark Field | 1/19/2005 15:58 | 1/19/2005 16:11 | | 70.181.112.249 | 12 | 56 |
| lmfield | Mark Field | 1/19/2005 12:26 | 1/19/2005 14:29 | | 70.181.112.249 | 31 | 109 |
| lmfield | Mark Field | 1/18/2005 15:49 | 1/18/2005 16:19 | | 70.181.112.249 | 15 | 41 |
| lmfield | Mark Field | 1/18/2005 15:03 | 1/18/2005 15:24 | | 70.181.112.249 | 15 | 103 |
| lmfield | Mark Field | 1/17/2005 15:03 | 1/17/2005 15:21 | | 70.181.112.249 | 16 | 100 |
| lmfield | Mark Field | 1/17/2005 14:31 | 1/17/2005 14:38 | | 70.181.112.249 | 5 | 44 |
| lmfield | Mark Field | 1/12/2005 17:42 | 1/12/2005 18:31 | | 66.112.110.244 | 27 | 36 |
| lmfield | Mark Field | 1/7/2005 11:24 | 1/7/2005 12:21 | | 64.91.32.212 | 51 | 113 |
| lmfield | Mark Field | 1/6/2005 16:50 | 1/6/2005 16:59 | | 69.179.189.8 | 9 | 39 |
| lmfield | Mark Field | 1/3/2005 10:42 | 1/3/2005 15:46 | | 66.112.104.205 | 59 | 51 |
| lmfield | Mark Field | 1/3/2005 10:42 | 1/3/2005 15:46 | | 66.112.104.205 | 25 | 48 |
| lmfield | Mark Field | 12/28/2004 14:07 | 12/28/2004 15:27 | | 68.5.137.157 | 79 | 122 |
| lmfield | Mark Field | 12/28/2004 13:21 | 12/28/2004 13:34 | | 68.5.137.157 | 12 | 59 |
| lmfield | Mark Field | 12/28/2004 13:04 | 12/28/2004 13:06 | | 68.5.137.157 | 1 | 20 |
| lmfield | Mark Field | 12/28/2004 12:02 | 12/28/2004 12:28 | | 68.5.137.157 | 21 | 100 |
| lmfield | Mark Field | 12/27/2004 15:27 | 12/27/2004 15:28 | | 68.5.137.157 | 1 | 17 |
| lmfield | Mark Field | 12/27/2004 12:33 | 12/27/2004 13:04 | | 68.5.137.157 | 31 | 50 |
| lmfield | Mark Field | 12/22/2004 17:22 | 12/22/2004 18:36 | | 68.5.137.157 | 71 | 112 |
| lmfield | Mark Field | 12/22/2004 14:19 | 12/22/2004 14:52 | | 68.5.137.157 | 10 | 61 |
| lmfield | Mark Field | 12/16/2004 14:16 | 12/16/2004 15:52 | | 68.5.94.254 | 38 | 76 |
| lmfield | Mark Field | 12/15/2004 17:15 | 12/15/2004 17:29 | | 68.5.94.254 | 10 | 39 |
| lmfield | Mark Field | 12/15/2004 14:50 | 12/15/2004 15:35 | | 68.5.94.254 | 41 | 64 |
| lmfield | Mark Field | 12/15/2004 13:24 | 12/15/2004 13:29 | | 68.5.94.254 | 4 | 44 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 12/15/2004 10:37 | 12/15/2004 11:44 | | 68.5.94.254 | 64 | 233 |
| lmfield | Mark Field | 12/13/2004 14:29 | 12/13/2004 14:44 | | 68.5.94.254 | 8 | 63 |
| lmfield | Mark Field | 12/13/2004 13:16 | 12/13/2004 13:17 | | 68.5.94.254 | 0 | 15 |
| lmfield | Mark Field | 12/13/2004 11:06 | 12/13/2004 13:13 | | 68.5.94.254 | 2 | 20 |
| lmfield | Mark Field | 12/13/2004 11:06 | 12/13/2004 13:13 | | 68.5.94.254 | 7 | 69 |
| lmfield | Mark Field | 12/9/2004 19:23 | 12/9/2004 19:41 | | 68.5.94.254 | 17 | 51 |
| lmfield | Mark Field | 12/9/2004 13:07 | 12/9/2004 13:18 | | 68.5.94.254 | 5 | 34 |
| lmfield | Mark Field | 12/8/2004 17:40 | 12/8/2004 18:09 | | 68.5.94.254 | 28 | 141 |
| lmfield | Mark Field | 12/8/2004 16:16 | 12/8/2004 16:18 | | 68.5.94.254 | 2 | 25 |
| lmfield | Mark Field | 12/7/2004 15:03 | 12/7/2004 15:29 | | 68.5.94.254 | 7 | 41 |
| lmfield | Mark Field | 12/7/2004 11:38 | 12/7/2004 13:37 | | 68.5.94.254 | 3 | 37 |
| lmfield | Mark Field | 12/7/2004 11:38 | 12/7/2004 13:37 | | 68.5.94.254 | 24 | 134 |
| lmfield | Mark Field | 12/6/2004 13:04 | 12/6/2004 13:21 | | 68.5.94.254 | 3 | 38 |
| lmfield | Mark Field | 12/3/2004 17:38 | 12/3/2004 17:46 | | 68.5.94.254 | 8 | 101 |
| lmfield | Mark Field | 12/3/2004 10:04 | 12/3/2004 10:24 | | 68.5.94.254 | 13 | 113 |
| lmfield | Mark Field | 12/1/2004 19:24 | 12/1/2004 19:25 | | 68.5.94.254 | 0 | 1 |
| lmfield | Mark Field | 12/1/2004 16:39 | 12/1/2004 17:54 | | 68.5.94.254 | 11 | 159 |
| lmfield | Mark Field | 12/1/2004 12:58 | 12/1/2004 13:38 | | 68.5.94.254 | 20 | 83 |
| lmfield | Mark Field | 12/1/2004 10:06 | 12/1/2004 11:20 | | 68.5.94.254 | 72 | 125 |
| lmfield | Mark Field | 11/30/2004 19:14 | 11/30/2004 19:50 | | 68.5.94.254 | 35 | 78 |
| lmfield | Mark Field | 11/30/2004 16:38 | 11/30/2004 17:35 | | 68.5.94.254 | 45 | 33 |
| lmfield | Mark Field | 11/30/2004 11:49 | 11/30/2004 11:59 | | 68.5.94.254 | 6 | 53 |
| lmfield | Mark Field | 11/30/2004 10:40 | 11/30/2004 11:23 | | 68.5.94.254 | 35 | 119 |
| lmfield | Mark Field | 11/29/2004 19:11 | 11/29/2004 19:38 | | 68.5.94.254 | 3 | 13 |
| lmfield | Mark Field | 11/29/2004 18:19 | 11/29/2004 19:04 | | 68.5.94.254 | 30 | 104 |
| lmfield | Mark Field | 11/29/2004 14:51 | 11/29/2004 15:16 | | 68.5.94.254 | 18 | 76 |
| lmfield | Mark Field | 11/24/2004 15:09 | 11/24/2004 15:29 | | 68.5.94.254 | 6 | 45 |
| lmfield | Mark Field | 11/24/2004 10:30 | 11/24/2004 11:22 | | 68.5.94.254 | 12 | 79 |
| lmfield | Mark Field | 11/23/2004 11:14 | 11/23/2004 11:26 | | 68.5.94.254 | 12 | 45 |
| lmfield | Mark Field | 11/22/2004 15:03 | 11/22/2004 16:58 | | 68.5.94.254 | 114 | 75 |
| lmfield | Mark Field | 11/22/2004 10:12 | 11/22/2004 11:05 | | 68.5.94.254 | 24 | 43 |
| lmfield | Mark Field | 11/19/2004 9:58 | 11/19/2004 10:38 | | 68.5.94.254 | 26 | 84 |
| lmfield | Mark Field | 11/18/2004 12:03 | 11/18/2004 13:32 | | 68.5.94.254 | 66 | 148 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 11/17/2004 13:41 | 11/17/2004 15:07 | | 68.5.94.254 | 75 | 210 |
| lmfield | Mark Field | 11/16/2004 20:33 | 11/16/2004 20:38 | | 68.5.94.254 | 5 | 25 |
| lmfield | Mark Field | 11/16/2004 18:45 | 11/16/2004 18:52 | | 68.5.94.254 | 7 | 27 |
| lmfield | Mark Field | 11/16/2004 12:14 | 11/16/2004 12:48 | | 68.5.94.254 | 33 | 69 |
| lmfield | Mark Field | 11/15/2004 19:24 | 11/15/2004 19:49 | | 68.5.94.254 | 20 | 129 |
| lmfield | Mark Field | 11/15/2004 19:09 | 11/15/2004 19:20 | | 68.5.94.254 | 5 | 55 |
| lmfield | Mark Field | 11/10/2004 12:44 | 11/10/2004 13:29 | | 68.5.94.254 | 4 | 26 |
| lmfield | Mark Field | 11/9/2004 10:29 | 11/9/2004 11:39 | | 68.5.94.254 | 67 | 92 |
| lmfield | Mark Field | 11/8/2004 18:45 | 11/8/2004 19:04 | | 68.5.94.254 | 17 | 47 |
| lmfield | Mark Field | 11/3/2004 11:35 | 11/3/2004 11:47 | | 66.112.98.189 | 11 | 42 |
| lmfield | Mark Field | 11/1/2004 12:17 | 11/1/2004 12:47 | | 66.112.104.198 | 24 | 97 |
| lmfield | Mark Field | 10/26/2004 11:00 | 10/26/2004 12:56 | | 68.5.94.254 | 93 | 213 |
| lmfield | Mark Field | 10/20/2004 12:00 | 10/20/2004 12:03 | | 68.5.94.254 | 2 | 32 |
| lmfield | Mark Field | 10/19/2004 14:37 | 10/19/2004 14:48 | | 68.5.94.254 | 11 | 179 |
| lmfield | Mark Field | 10/19/2004 11:37 | 10/19/2004 12:07 | | 68.5.94.254 | 30 | 150 |
| lmfield | Mark Field | 10/18/2004 13:03 | 10/18/2004 13:19 | | 68.5.94.254 | 12 | 92 |
| lmfield | Mark Field | 10/18/2004 13:01 | 10/18/2004 13:01 | | 68.5.94.254 | 0 | 3 |
| lmfield | Mark Field | 10/18/2004 10:59 | 10/18/2004 11:24 | | 68.5.94.254 | 20 | 60 |
| lmfield | Mark Field | 10/18/2004 10:47 | 10/18/2004 10:58 | | 68.5.94.254 | 8 | 52 |
| lmfield | Mark Field | 10/15/2004 15:22 | 10/15/2004 15:26 | | 68.5.94.254 | 3 | 36 |
| lmfield | Mark Field | 10/14/2004 10:19 | 10/14/2004 10:34 | | 68.5.94.254 | 9 | 20 |
| lmfield | Mark Field | 10/8/2004 15:44 | 10/8/2004 16:05 | | 68.5.94.254 | 5 | 38 |
| lmfield | Mark Field | 10/8/2004 13:18 | 10/8/2004 13:35 | | 68.5.94.254 | 14 | 94 |
| lmfield | Mark Field | 10/8/2004 10:25 | 10/8/2004 10:51 | | 68.5.94.254 | 26 | 20 |
| lmfield | Mark Field | 10/7/2004 17:23 | 10/7/2004 17:33 | | 68.5.94.254 | 8 | 44 |
| lmfield | Mark Field | 10/7/2004 12:11 | 10/7/2004 12:14 | | 68.5.94.254 | 2 | 27 |
| lmfield | Mark Field | 10/6/2004 14:08 | 10/6/2004 15:01 | | 68.5.94.254 | 25 | 121 |
| lmfield | Mark Field | 10/6/2004 11:46 | 10/6/2004 11:48 | | 68.5.94.254 | 1 | 19 |
| lmfield | Mark Field | 10/5/2004 11:26 | 10/5/2004 11:38 | | 68.5.94.254 | 11 | 31 |
| lmfield | Mark Field | 10/4/2004 18:40 | 10/4/2004 19:36 | | 68.5.94.254 | 37 | 93 |
| lmfield | Mark Field | 10/4/2004 15:45 | 10/4/2004 15:48 | | 68.5.94.254 | 2 | 14 |
| lmfield | Mark Field | 10/4/2004 14:34 | 10/4/2004 14:47 | | 68.5.94.254 | 10 | 76 |
| lmfield | Mark Field | 10/2/2004 17:15 | 10/2/2004 17:57 | | 68.5.94.254 | 40 | 217 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 9/29/2004 16:38 | 9/29/2004 16:39 | | 68.5.185.189 | 1 | 14 |
| lmfield | Mark Field | 9/29/2004 12:29 | 9/29/2004 13:27 | | 68.5.185.189 | 58 | 52 |
| lmfield | Mark Field | 9/29/2004 10:31 | 9/29/2004 12:28 | | 68.5.185.189 | 117 | 179 |
| lmfield | Mark Field | 9/27/2004 12:18 | 9/27/2004 12:21 | | 68.5.185.189 | 3 | 31 |
| lmfield | Mark Field | 9/26/2004 11:25 | 9/26/2004 11:36 | | 68.5.185.189 | 8 | 31 |
| lmfield | Mark Field | 9/24/2004 14:07 | 9/24/2004 15:29 | | 68.5.185.189 | 57 | 98 |
| lmfield | Mark Field | 9/24/2004 12:18 | 9/24/2004 12:36 | | 68.5.185.189 | 16 | 45 |
| lmfield | Mark Field | 9/24/2004 11:34 | 9/24/2004 11:41 | | 68.5.185.189 | 6 | 18 |
| lmfield | Mark Field | 9/23/2004 10:47 | 9/23/2004 12:18 | | 68.5.185.189 | 74 | 125 |
| lmfield | Mark Field | 9/23/2004 10:33 | 9/23/2004 10:46 | | 68.5.185.189 | 6 | 40 |
| lmfield | Mark Field | 9/22/2004 13:52 | 9/22/2004 14:01 | | 68.5.185.189 | 9 | 59 |
| lmfield | Mark Field | 9/22/2004 10:36 | 9/22/2004 11:20 | | 68.5.185.189 | 6 | 30 |
| lmfield | Mark Field | 9/20/2004 15:11 | 9/20/2004 15:37 | | 68.5.185.189 | 10 | 39 |
| lmfield | Mark Field | 9/20/2004 13:44 | 9/20/2004 14:04 | | 68.5.185.189 | 19 | 70 |
| lmfield | Mark Field | 9/20/2004 11:48 | 9/20/2004 13:00 | | 68.5.185.189 | 71 | 97 |
| lmfield | Mark Field | 9/16/2004 12:27 | 9/16/2004 12:42 | | 69.78.236.210 | 9 | 40 |
| lmfield | Mark Field | 9/15/2004 15:02 | 9/15/2004 15:25 | | 69.78.227.120 | 17 | 30 |
| lmfield | Mark Field | 9/15/2004 12:23 | 9/15/2004 12:46 | | 69.78.227.120 | 20 | 36 |
| lmfield | Mark Field | 9/14/2004 12:15 | 9/14/2004 12:46 | | 69.78.233.138 | 22 | 43 |
| lmfield | Mark Field | 9/9/2004 8:30 | 9/9/2004 8:37 | | 68.5.185.189 | 1 | 20 |
| lmfield | Mark Field | 9/8/2004 13:47 | 9/8/2004 14:17 | | 68.5.185.189 | 19 | 72 |
| lmfield | Mark Field | 9/7/2004 16:57 | 9/7/2004 17:12 | | 68.5.185.189 | 15 | 44 |
| lmfield | Mark Field | 9/7/2004 11:00 | 9/7/2004 11:02 | | 68.5.185.189 | 2 | 30 |
| lmfield | Mark Field | 9/4/2004 13:21 | 9/4/2004 13:27 | | 68.5.185.189 | 5 | 44 |
| lmfield | Mark Field | 9/3/2004 14:59 | 9/3/2004 15:07 | | 68.5.185.189 | 7 | 55 |
| lmfield | Mark Field | 9/3/2004 13:33 | 9/3/2004 14:15 | | 68.5.185.189 | 11 | 36 |
| lmfield | Mark Field | 9/2/2004 13:50 | 9/2/2004 14:28 | | 68.5.185.189 | 38 | 37 |
| lmfield | Mark Field | 9/1/2004 11:37 | 9/1/2004 11:49 | | 68.5.185.189 | 12 | 94 |
| lmfield | Mark Field | 8/31/2004 21:19 | 8/31/2004 21:37 | | 68.5.185.189 | 10 | 61 |
| lmfield | Mark Field | 8/31/2004 17:29 | 8/31/2004 17:42 | | 68.5.185.189 | 12 | 90 |
| lmfield | Mark Field | 8/31/2004 13:32 | 8/31/2004 13:43 | | 68.5.185.189 | 8 | 55 |
| lmfield | Mark Field | 8/27/2004 15:38 | 8/27/2004 16:21 | | 68.5.185.189 | 40 | 478 |
| lmfield | Mark Field | 8/26/2004 16:25 | 8/26/2004 18:38 | | 68.5.185.189 | 15 | 88 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/25/2004 21:02 | 8/25/2004 21:36 | | 67.118.81.138 | 31 | 76 |
| lmfield | Mark Field | 8/25/2004 13:14 | 8/25/2004 13:39 | | 68.5.185.189 | 5 | 53 |
| lmfield | Mark Field | 8/23/2004 14:15 | 8/23/2004 14:18 | | 68.5.185.189 | 3 | 30 |
| lmfield | Mark Field | 8/23/2004 12:11 | 8/23/2004 12:28 | | 68.5.185.189 | 15 | 44 |
| lmfield | Mark Field | 8/22/2004 15:53 | 8/22/2004 16:21 | | 68.5.185.189 | 25 | 108 |
| lmfield | Mark Field | 8/21/2004 13:21 | 8/21/2004 13:35 | | 68.5.185.189 | 9 | 28 |
| lmfield | Mark Field | 8/21/2004 11:19 | 8/21/2004 12:15 | | 68.5.185.189 | 6 | 34 |
| lmfield | Mark Field | 8/21/2004 10:20 | 8/21/2004 10:57 | | 68.5.185.189 | 14 | 68 |
| lmfield | Mark Field | 8/19/2004 17:28 | 8/19/2004 17:56 | | 68.5.185.189 | 1 | 24 |
| lmfield | Mark Field | 8/19/2004 10:02 | 8/19/2004 10:09 | | 68.5.185.189 | 6 | 39 |
| lmfield | Mark Field | 8/18/2004 18:32 | 8/18/2004 19:11 | | 68.5.185.189 | 35 | 40 |
| lmfield | Mark Field | 8/18/2004 10:22 | 8/18/2004 11:33 | | 68.5.185.189 | 35 | 228 |
| lmfield | Mark Field | 8/17/2004 13:39 | 8/17/2004 13:41 | | 68.5.185.189 | 1 | 29 |
| lmfield | Mark Field | 8/16/2004 10:28 | 8/16/2004 10:52 | | 68.5.185.189 | 15 | 38 |
| lmfield | Mark Field | 8/14/2004 10:46 | 8/14/2004 11:04 | | 68.5.185.189 | 5 | 68 |
| lmfield | Mark Field | 8/13/2004 12:18 | 8/13/2004 12:27 | | 68.5.185.189 | 9 | 65 |
| lmfield | Mark Field | 8/12/2004 18:24 | 8/12/2004 18:34 | | 68.5.185.189 | 4 | 40 |
| lmfield | Mark Field | 8/12/2004 16:38 | 8/12/2004 16:43 | | 68.5.185.189 | 4 | 45 |
| lmfield | Mark Field | 8/12/2004 15:25 | 8/12/2004 15:42 | | 68.5.185.189 | 8 | 70 |
| lmfield | Mark Field | 8/12/2004 14:28 | 8/12/2004 14:51 | | 68.5.185.189 | 20 | 76 |
| lmfield | Mark Field | 8/12/2004 10:31 | 8/12/2004 10:39 | | 68.5.185.189 | 5 | 28 |
| lmfield | Mark Field | 8/11/2004 18:19 | 8/11/2004 18:40 | | 68.5.185.189 | 15 | 82 |
| lmfield | Mark Field | 8/11/2004 12:24 | 8/11/2004 12:31 | | 68.5.185.189 | 7 | 34 |
| lmfield | Mark Field | 8/11/2004 10:23 | 8/11/2004 11:12 | | 68.5.185.189 | 41 | 141 |
| lmfield | Mark Field | 8/10/2004 17:32 | 8/10/2004 18:15 | | 68.5.185.189 | 42 | 162 |
| lmfield | Mark Field | 8/10/2004 17:07 | 8/10/2004 17:31 | | 68.5.185.189 | 24 | 43 |
| lmfield | Mark Field | 8/10/2004 11:18 | 8/10/2004 11:50 | | 68.5.185.189 | 29 | 147 |
| lmfield | Mark Field | 8/10/2004 10:23 | 8/10/2004 11:06 | | 68.5.185.189 | 31 | 107 |
| lmfield | Mark Field | 8/9/2004 19:04 | 8/9/2004 19:09 | | 68.5.185.189 | 2 | 17 |
| lmfield | Mark Field | 8/9/2004 10:31 | 8/9/2004 10:42 | | 68.5.185.189 | 8 | 68 |
| lmfield | Mark Field | 8/9/2004 9:42 | 8/9/2004 10:03 | | 68.5.185.189 | 19 | 111 |
| lmfield | Mark Field | 8/6/2004 12:58 | 8/6/2004 13:30 | | 66.109.108.48 | 11 | 66 |
| lmfield | Mark Field | 8/6/2004 11:47 | 8/6/2004 11:51 | | 66.109.108.48 | 4 | 45 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/6/2004 9:35 | 8/6/2004 9:52 | | 66.109.108.48 | 3 | 20 |
| lmfield | Mark Field | 8/5/2004 14:51 | 8/5/2004 15:45 | | 63.164.145.161 | 7 | 44 |
| lmfield | Mark Field | 8/5/2004 14:34 | 8/5/2004 14:48 | | 63.164.145.161 | 12 | 60 |
| lmfield | Mark Field | 8/5/2004 12:22 | 8/5/2004 12:46 | | 63.164.145.161 | 8 | 65 |
| lmfield | Mark Field | 8/5/2004 12:20 | 8/5/2004 12:22 | | 63.164.145.161 | 1 | 12 |
| lmfield | Mark Field | 8/5/2004 12:10 | 8/5/2004 12:16 | | 63.164.145.161 | 6 | 40 |
| lmfield | Mark Field | 8/4/2004 11:40 | 8/4/2004 11:50 | | 68.5.185.189 | 9 | 61 |
| lmfield | Mark Field | 8/4/2004 10:41 | 8/4/2004 10:58 | | 68.5.185.189 | 14 | 61 |
| lmfield | Mark Field | 8/3/2004 19:29 | 8/3/2004 19:38 | | 68.5.185.189 | 5 | 66 |
| lmfield | Mark Field | 8/3/2004 14:19 | 8/3/2004 14:30 | | 68.5.185.189 | 3 | 34 |
| lmfield | Mark Field | 8/3/2004 12:07 | 8/3/2004 12:12 | | 68.5.185.189 | 3 | 56 |
| lmfield | Mark Field | 8/3/2004 10:49 | 8/3/2004 10:56 | | 68.5.185.189 | 4 | 36 |
| lmfield | Mark Field | 8/3/2004 10:15 | 8/3/2004 10:48 | | 68.5.185.189 | 31 | 98 |
| lmfield | Mark Field | 8/2/2004 14:39 | 8/2/2004 15:19 | | 68.5.185.189 | 0 | 1 |
| lmfield | Mark Field | 8/2/2004 13:23 | 8/2/2004 13:26 | | 68.5.185.189 | 2 | 22 |
| lmfield | Mark Field | 8/1/2004 12:19 | 8/1/2004 12:56 | | 68.5.185.189 | 36 | 152 |
| lmfield | Mark Field | 7/31/2004 14:35 | 7/31/2004 14:45 | | 68.5.185.189 | 10 | 70 |
| lmfield | Mark Field | 7/31/2004 13:56 | 7/31/2004 14:12 | | 68.5.185.189 | 16 | 73 |
| lmfield | Mark Field | 7/31/2004 12:10 | 7/31/2004 13:38 | | 68.5.185.189 | 88 | 151 |
| lmfield | Mark Field | 7/31/2004 11:29 | 7/31/2004 11:40 | | 68.5.185.189 | 11 | 73 |
| lmfield | Mark Field | 7/30/2004 11:38 | 7/30/2004 12:23 | | 68.5.185.189 | 41 | 199 |
| lmfield | Mark Field | 7/29/2004 10:48 | 7/29/2004 11:01 | | 68.5.185.189 | 9 | 35 |
| lmfield | Mark Field | 7/29/2004 10:11 | 7/29/2004 10:19 | | 68.5.185.189 | 8 | 45 |
| lmfield | Mark Field | 7/28/2004 20:54 | 7/28/2004 21:08 | | 68.5.185.189 | 11 | 41 |
| lmfield | Mark Field | 7/28/2004 15:28 | 7/28/2004 15:55 | | 68.5.185.189 | 24 | 99 |
| lmfield | Mark Field | 7/28/2004 13:09 | 7/28/2004 13:18 | | 68.5.185.189 | 7 | 91 |
| lmfield | Mark Field | 7/28/2004 10:35 | 7/28/2004 10:52 | | 68.5.185.189 | 17 | 57 |
| lmfield | Mark Field | 7/27/2004 18:29 | 7/27/2004 19:07 | | 68.5.185.189 | 5 | 37 |
| lmfield | Mark Field | 7/27/2004 12:39 | 7/27/2004 13:10 | | 68.5.185.189 | 20 | 102 |
| lmfield | Mark Field | 7/27/2004 11:18 | 7/27/2004 11:39 | | 68.5.185.189 | 18 | 62 |
| lmfield | Mark Field | 7/26/2004 18:51 | 7/26/2004 19:26 | | 68.5.185.189 | 35 | 122 |
| lmfield | Mark Field | 7/26/2004 17:36 | 7/26/2004 18:31 | | 68.5.185.189 | 55 | 143 |
| lmfield | Mark Field | 7/26/2004 10:31 | 7/26/2004 11:24 | | 68.5.185.189 | 47 | 163 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 7/22/2004 18:41 | 7/22/2004 18:52 | | 68.5.185.189 | 7 | 31 |
| lmfield | Mark Field | 7/22/2004 15:59 | 7/22/2004 16:09 | | 68.5.185.189 | 6 | 27 |
| lmfield | Mark Field | 7/22/2004 12:40 | 7/22/2004 13:09 | | 68.5.185.189 | 28 | 74 |
| lmfield | Mark Field | 7/22/2004 10:02 | 7/22/2004 11:26 | | 68.5.185.189 | 84 | 142 |
| lmfield | Mark Field | 7/21/2004 18:00 | 7/21/2004 20:28 | | 68.5.185.189 | 147 | 256 |
| lmfield | Mark Field | 7/21/2004 10:22 | 7/21/2004 10:38 | | 68.5.185.189 | 16 | 64 |
| lmfield | Mark Field | 7/20/2004 16:48 | 7/20/2004 16:51 | | 68.5.185.189 | 3 | 49 |
| lmfield | Mark Field | 7/17/2004 23:20 | 7/18/2004 0:16 | | 68.5.185.189 | 54 | 201 |
| lmfield | Mark Field | 7/16/2004 17:15 | 7/16/2004 19:04 | | 68.5.185.189 | 108 | 196 |
| lmfield | Mark Field | 7/16/2004 15:25 | 7/16/2004 15:48 | | 68.5.185.189 | 23 | 66 |
| lmfield | Mark Field | 7/16/2004 14:13 | 7/16/2004 14:34 | | 68.5.185.189 | 11 | 61 |
| lmfield | Mark Field | 7/16/2004 11:02 | 7/16/2004 11:10 | | 68.5.185.189 | 3 | 46 |
| lmfield | Mark Field | 7/16/2004 10:36 | 7/16/2004 10:41 | | 68.5.185.189 | 5 | 44 |
| lmfield | Mark Field | 7/15/2004 11:29 | 7/15/2004 12:06 | | 68.5.185.189 | 17 | 58 |
| lmfield | Mark Field | 7/14/2004 13:06 | 7/14/2004 13:26 | | 66.209.81.131 | 5 | 33 |
| lmfield | Mark Field | 7/13/2004 13:37 | 7/13/2004 13:57 | | 66.209.81.131 | 11 | 59 |
| lmfield | Mark Field | 7/10/2004 11:07 | 7/10/2004 12:08 | | 68.5.185.189 | 8 | 43 |
| lmfield | Mark Field | 7/9/2004 22:29 | 7/9/2004 22:32 | | 68.5.185.189 | 3 | 29 |
| lmfield | Mark Field | 7/9/2004 11:55 | 7/9/2004 12:42 | | 68.5.185.189 | 44 | 153 |
| lmfield | Mark Field | 7/8/2004 20:31 | 7/8/2004 21:05 | | 68.5.185.189 | 13 | 60 |
| lmfield | Mark Field | 7/8/2004 20:03 | 7/8/2004 20:05 | | 68.5.185.189 | 2 | 16 |
| lmfield | Mark Field | 7/8/2004 15:34 | 7/8/2004 15:45 | | 4.60.12.75 | 9 | 35 |
| lmfield | Mark Field | 7/8/2004 15:13 | 7/8/2004 15:32 | | 68.5.185.189 | 5 | 36 |
| lmfield | Mark Field | 7/8/2004 14:27 | 7/8/2004 14:54 | | 68.5.185.189 | 19 | 94 |
| lmfield | Mark Field | 7/8/2004 14:19 | 7/8/2004 14:26 | | 68.5.185.189 | 0 | 4 |
| lmfield | Mark Field | 7/8/2004 11:27 | 7/8/2004 11:41 | | 68.5.185.189 | 14 | 62 |
| lmfield | Mark Field | 7/7/2004 12:40 | 7/7/2004 13:07 | | 68.5.185.189 | 25 | 141 |
| lmfield | Mark Field | 7/6/2004 16:28 | 7/6/2004 16:39 | | 68.5.185.189 | 3 | 50 |
| lmfield | Mark Field | 7/6/2004 15:42 | 7/6/2004 16:06 | | 68.5.185.189 | 4 | 56 |
| lmfield | Mark Field | 7/1/2004 13:41 | 7/1/2004 13:50 | | 68.5.185.189 | 7 | 51 |
| lmfield | Mark Field | 6/30/2004 13:06 | 6/30/2004 13:24 | | 68.5.185.189 | 12 | 96 |
| lmfield | Mark Field | 6/29/2004 15:00 | 6/29/2004 15:04 | | 67.118.81.138 | 2 | 19 |
| lmfield | Mark Field | 6/29/2004 14:25 | 6/29/2004 14:50 | | 67.118.81.138 | 0 | 6 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 6/28/2004 16:21 | 6/28/2004 16:58 | | 67.118.81.138 | 36 | 109 |
| lmfield | Mark Field | 6/28/2004 10:43 | 6/28/2004 10:54 | | 68.5.185.189 | 7 | 36 |
| lmfield | Mark Field | 6/26/2004 11:48 | 6/26/2004 12:15 | | 68.5.185.189 | 13 | 52 |
| lmfield | Mark Field | 6/25/2004 12:36 | 6/25/2004 12:48 | | 68.5.185.189 | 2 | 24 |
| lmfield | Mark Field | 6/25/2004 10:30 | 6/25/2004 10:46 | | 68.5.185.189 | 10 | 70 |
| lmfield | Mark Field | 6/24/2004 10:46 | 6/24/2004 11:16 | | 68.5.185.189 | 28 | 87 |
| lmfield | Mark Field | 6/23/2004 11:26 | 6/23/2004 11:54 | | 68.5.185.189 | 7 | 59 |
| lmfield | Mark Field | 6/21/2004 13:11 | 6/21/2004 13:19 | | 68.5.185.189 | 4 | 52 |
| lmfield | Mark Field | 6/21/2004 10:28 | 6/21/2004 10:48 | | 68.5.185.189 | 12 | 86 |
| lmfield | Mark Field | 6/18/2004 12:16 | 6/18/2004 12:51 | | 68.5.185.189 | 26 | 93 |
| lmfield | Mark Field | 6/17/2004 13:59 | 6/17/2004 15:20 | | 68.5.185.189 | 79 | 274 |
| lmfield | Mark Field | 6/17/2004 12:27 | 6/17/2004 13:11 | | 68.5.185.189 | 42 | 67 |
| lmfield | Mark Field | 6/11/2004 17:42 | 6/11/2004 18:37 | | 66.112.30.51 | 54 | 238 |
| lmfield | Mark Field | 6/11/2004 17:39 | 6/11/2004 17:41 | | 66.112.30.51 | 2 | 175 |
| lmfield | Mark Field | 6/11/2004 14:15 | 6/11/2004 14:38 | | 166.154.91.142 | 22 | 57 |
| lmfield | Mark Field | 6/10/2004 10:40 | 6/10/2004 11:42 | | 206.168.252.42 | 58 | 165 |
| lmfield | Mark Field | 6/10/2004 9:05 | 6/10/2004 9:29 | | 166.154.94.9 | 9 | 20 |
| lmfield | Mark Field | 6/8/2004 15:40 | 6/8/2004 15:48 | | 67.118.81.138 | 5 | 30 |
| lmfield | Mark Field | 6/8/2004 11:45 | 6/8/2004 11:58 | | 67.118.81.138 | 8 | 89 |
| lmfield | Mark Field | 6/8/2004 10:22 | 6/8/2004 10:38 | | 68.5.185.189 | 11 | 70 |
| lmfield | Mark Field | 6/7/2004 13:00 | 6/7/2004 13:21 | | 68.5.185.189 | 11 | 77 |
| lmfield | Mark Field | 6/7/2004 10:26 | 6/7/2004 10:36 | | 68.5.185.189 | 9 | 63 |
| lmfield | Mark Field | 6/2/2004 13:13 | 6/2/2004 13:26 | | 68.5.185.189 | 1 | 23 |
| lmfield | Mark Field | 6/2/2004 10:51 | 6/2/2004 10:59 | | 68.5.185.189 | 2 | 16 |
| lmfield | Mark Field | 6/2/2004 10:23 | 6/2/2004 10:39 | | 68.5.185.189 | 11 | 30 |
| lmfield | Mark Field | 6/1/2004 15:17 | 6/1/2004 16:04 | | 68.5.185.189 | 15 | 29 |
| lmfield | Mark Field | 6/1/2004 10:59 | 6/1/2004 11:41 | | 68.5.185.189 | 11 | 94 |
| lmfield | Mark Field | 6/1/2004 10:34 | 6/1/2004 10:45 | | 68.5.185.189 | 10 | 42 |
| lmfield | Mark Field | 5/28/2004 11:59 | 5/28/2004 12:01 | | 68.5.185.189 | 1 | 16 |
| lmfield | Mark Field | 5/28/2004 11:18 | 5/28/2004 11:33 | | 68.5.185.189 | 2 | 37 |
| lmfield | Mark Field | 5/28/2004 10:13 | 5/28/2004 10:43 | | 68.5.185.189 | 19 | 77 |
| lmfield | Mark Field | 5/27/2004 12:58 | 5/27/2004 13:27 | | 68.5.185.189 | 26 | 89 |
| lmfield | Mark Field | 5/27/2004 10:38 | 5/27/2004 10:47 | | 68.5.185.189 | 7 | 68 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 5/26/2004 14:37 | 5/26/2004 14:44 | | 68.5.185.189 | 7 | 78 |
| lmfield | Mark Field | 5/26/2004 10:43 | 5/26/2004 10:57 | | 68.5.185.189 | 10 | 53 |
| lmfield | Mark Field | 5/25/2004 12:02 | 5/25/2004 12:44 | | 68.5.185.189 | 11 | 30 |
| lmfield | Mark Field | 5/24/2004 13:18 | 5/24/2004 14:46 | | 68.5.185.189 | 17 | 93 |
| lmfield | Mark Field | 5/23/2004 17:37 | 5/23/2004 17:41 | | 68.5.185.189 | 3 | 41 |
| lmfield | Mark Field | 5/22/2004 11:49 | 5/22/2004 12:02 | | 68.5.185.189 | 4 | 42 |
| lmfield | Mark Field | 5/21/2004 20:42 | 5/21/2004 22:27 | | 68.5.185.189 | 15 | 49 |
| lmfield | Mark Field | 5/20/2004 11:38 | 5/20/2004 12:21 | | 68.5.185.189 | 33 | 147 |
| lmfield | Mark Field | 5/18/2004 11:21 | 5/18/2004 11:22 | | 68.5.185.189 | 0 | 1 |
| lmfield | Mark Field | 5/18/2004 10:54 | 5/18/2004 11:09 | | 68.5.185.189 | 9 | 45 |
| lmfield | Mark Field | 5/18/2004 10:20 | 5/18/2004 10:33 | | 68.5.185.189 | 12 | 64 |
| lmfield | Mark Field | 5/17/2004 11:36 | 5/17/2004 11:38 | | 68.5.185.189 | 1 | 12 |
| lmfield | Mark Field | 5/14/2004 20:10 | 5/14/2004 20:31 | | 68.5.185.189 | 21 | 123 |
| lmfield | Mark Field | 5/14/2004 18:14 | 5/14/2004 18:19 | | 68.5.185.189 | 2 | 10 |
| lmfield | Mark Field | 5/14/2004 9:13 | 5/14/2004 9:14 | | 68.5.185.189 | 1 | 5 |
| lmfield | Mark Field | 5/11/2004 14:56 | 5/11/2004 14:57 | | 68.5.185.189 | 1 | 8 |
| lmfield | Mark Field | 5/11/2004 12:06 | 5/11/2004 12:27 | | 68.5.185.189 | 18 | 72 |
| lmfield | Mark Field | 5/10/2004 18:34 | 5/10/2004 18:34 | | 68.5.185.189 | 0 | 3 |
| lmfield | Mark Field | 5/7/2004 13:37 | 5/7/2004 13:49 | | 68.5.185.189 | 2 | 21 |
| lmfield | Mark Field | 5/7/2004 11:36 | 5/7/2004 11:50 | | 68.5.185.189 | 5 | 64 |
| lmfield | Mark Field | 5/7/2004 10:18 | 5/7/2004 10:54 | | 68.5.185.189 | 30 | 111 |
| lmfield | Mark Field | 5/5/2004 11:57 | 5/5/2004 12:12 | | 68.5.185.189 | 15 | 67 |
| lmfield | Mark Field | 5/3/2004 12:12 | 5/3/2004 12:35 | | 68.5.185.189 | 23 | 47 |
| lmfield | Mark Field | 5/2/2004 15:56 | 5/2/2004 16:20 | | 68.5.185.189 | 19 | 20 |
| lmfield | Mark Field | 4/30/2004 14:07 | 4/30/2004 14:44 | | 68.5.185.189 | 36 | 95 |
| lmfield. | Mark Field | 4/30/2004 14:01 | 4/30/2004 14:04 | | 68.5.185.189 | 3 | 333 |
| lmfield | Mark Field | 4/29/2004 16:23 | 4/29/2004 16:30 | | 68.5.185.189 | 4 | 22 |
| lmfield | Mark Field | 4/29/2004 15:08 | 4/29/2004 15:29 | | 68.5.185.189 | 15 | 87 |
| lmfield | Mark Field | 4/28/2004 13:57 | 4/28/2004 14:12 | | 68.5.185.189 | 7 | 24 |
| lmfield | Mark Field | 4/27/2004 19:33 | 4/27/2004 19:33 | | 68.5.185.189 | 0 | 1 |
| lmfield | Mark Field | 4/27/2004 15:01 | 4/27/2004 15:23 | | 68.5.185.189 | 10 | 36 |
| lmfield | Mark Field | 4/27/2004 12:20 | 4/27/2004 13:28 | | 68.5.185.189 | 27 | 79 |
| lmfield | Mark Field | 4/27/2004 1:41 | 4/27/2004 1:49 | | 68.5.185.189 | 8 | 89 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 4/26/2004 12:53 | 4/26/2004 13:06 | | 67.118.81.138 | 13 | 107 |
| lmfield | Mark Field | 4/26/2004 10:18 | 4/26/2004 10:52 | | 68.5.185.189 | 31 | 132 |
| lmfield | Mark Field | 4/23/2004 12:46 | 4/23/2004 12:49 | | 68.5.185.189 | 1 | 23 |
| lmfield | Mark Field | 4/23/2004 12:23 | 4/23/2004 12:39 | | 68.5.185.189 | 6 | 28 |
| lmfield | Mark Field | 4/23/2004 11:09 | 4/23/2004 11:16 | | 68.5.185.189 | 2 | 25 |
| lmfield | Mark Field | 4/23/2004 10:25 | 4/23/2004 10:29 | | 68.5.185.189 | 2 | 16 |
| lmfield | Mark Field | 4/22/2004 16:45 | 4/22/2004 17:04 | | 68.5.185.189 | 18 | 219 |
| lmfield | Mark Field | 4/22/2004 10:35 | 4/22/2004 10:57 | | 4.60.14.58 | 21 | 78 |
| lmfield | Mark Field | 4/21/2004 16:46 | 4/21/2004 16:48 | | 68.5.185.189 | 2 | 19 |
| lmfield | Mark Field | 4/20/2004 15:21 | 4/20/2004 15:37 | | 69.83.166.169 | 12 | 33 |
| lmfield | Mark Field | 4/19/2004 18:03 | 4/19/2004 18:24 | | 68.5.188.236 | 13 | 63 |
| lmfield | Mark Field | 4/19/2004 13:30 | 4/19/2004 13:32 | | 68.5.188.236 | 2 | 14 |
| lmfield | Mark Field | 4/19/2004 13:25 | 4/19/2004 13:26 | | 68.5.188.236 | 0 | 3 |
| lmfield | Mark Field | 4/19/2004 12:54 | 4/19/2004 13:19 | | 4.60.13.171 | 22 | 94 |
| lmfield | Mark Field | 4/19/2004 12:28 | 4/19/2004 12:29 | | 68.5.188.236 | 0 | 3 |
| lmfield | Mark Field | 4/19/2004 10:41 | 4/19/2004 12:22 | | 68.5.188.236 | 27 | 30 |
| lmfield | Mark Field | 4/18/2004 19:37 | 4/18/2004 19:41 | | 68.5.188.236 | 3 | 18 |
| lmfield | Mark Field | 4/18/2004 17:36 | 4/18/2004 18:02 | | 68.5.188.236 | 22 | 108 |
| lmfield | Mark Field | 4/15/2004 11:51 | 4/15/2004 12:03 | | 68.5.188.236 | 8 | 52 |
| lmfield | Mark Field | 4/14/2004 13:35 | 4/14/2004 14:00 | | 68.5.188.236 | 10 | 63 |
| lmfield | Mark Field | 4/14/2004 10:49 | 4/14/2004 12:41 | | 68.5.188.236 | 110 | 400 |
| lmfield | Mark Field | 4/13/2004 15:15 | 4/13/2004 15:56 | | 68.5.188.236 | 38 | 89 |
| lmfield | Mark Field | 4/12/2004 16:58 | 4/12/2004 17:00 | | 68.5.188.236 | 2 | 9 |
| lmfield | Mark Field | 4/12/2004 15:49 | 4/12/2004 15:55 | | 4.60.15.48 | 5 | 25 |
| lmfield | Mark Field | 4/12/2004 14:29 | 4/12/2004 14:58 | | 68.5.188.236 | 18 | 32 |
| lmfield | Mark Field | 4/12/2004 13:55 | 4/12/2004 14:21 | | 68.5.188.236 | 25 | 39 |
| lmfield | Mark Field | 4/10/2004 22:28 | 4/10/2004 23:04 | | 68.5.188.236 | 34 | 136 |
| lmfield | Mark Field | 4/10/2004 22:03 | 4/10/2004 22:14 | | 4.60.5.35 | 10 | 27 |
| lmfield | Mark Field | 4/8/2004 10:51 | 4/8/2004 11:36 | | 69.83.38.147 | 29 | 59 |
| lmfield | Mark Field | 4/7/2004 18:28 | 4/7/2004 19:30 | | 69.83.38.183 | 58 | 107 |
| lmfield | Mark Field | 4/5/2004 10:18 | 4/5/2004 10:33 | | 68.5.188.236 | 9 | 36 |
| lmfield | Mark Field | 4/2/2004 13:00 | 4/2/2004 13:52 | | 68.5.188.236 | 45 | 57 |
| lmfield | Mark Field | 4/2/2004 9:49 | 4/2/2004 11:10 | | 68.5.188.236 | 69 | 157 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 4/1/2004 10:35 | 4/1/2004 11:01 | | 68.5.188.236 | 14 | 80 |
| lmfield | Mark Field | 3/30/2004 12:36 | 3/30/2004 13:10 | | 68.5.188.236 | 30 | 51 |
| lmfield | Mark Field | 3/30/2004 12:26 | 3/30/2004 12:28 | | 68.5.188.236 | 2 | 11 |
| lmfield | Mark Field | 3/30/2004 11:52 | 3/30/2004 12:08 | | 68.5.188.236 | 1 | 10 |
| lmfield | Mark Field | 3/29/2004 14:28 | 3/29/2004 14:36 | | 68.5.188.236 | 8 | 67 |
| lmfield | Mark Field | 3/29/2004 14:16 | 3/29/2004 14:19 | | 68.5.188.236 | 2 | 18 |
| lmfield | Mark Field | 3/27/2004 10:11 | 3/27/2004 10:24 | | 68.5.188.236 | 10 | 40 |
| lmfield | Mark Field | 3/26/2004 18:19 | 3/26/2004 18:25 | | 68.5.188.236 | 2 | 25 |
| lmfield | Mark Field | 3/26/2004 16:34 | 3/26/2004 16:40 | | 68.5.188.236 | 4 | 27 |
| lmfield | Mark Field | 3/26/2004 12:14 | 3/26/2004 13:34 | | 68.5.188.236 | 71 | 158 |
| lmfield | Mark Field | 3/24/2004 18:23 | 3/24/2004 18:31 | | 68.5.188.236 | 8 | 34 |
| lmfield | Mark Field | 3/24/2004 13:36 | 3/24/2004 13:53 | | 68.5.188.236 | 13 | 98 |
| lmfield | Mark Field | 3/24/2004 10:38 | 3/24/2004 11:15 | | 68.5.188.236 | 33 | 90 |
| lmfield | Mark Field | 3/23/2004 19:29 | 3/23/2004 20:07 | | 68.5.188.236 | 33 | 97 |
| lmfield | Mark Field | 3/23/2004 17:32 | 3/23/2004 19:19 | | 68.5.188.236 | 107 | 219 |
| lmfield | Mark Field | 3/23/2004 8:20 | 3/23/2004 9:51 | | 68.5.188.236 | 85 | 264 |
| lmfield | Mark Field | 3/22/2004 18:26 | 3/22/2004 18:58 | | 68.5.188.236 | 28 | 76 |
| lmfield | Mark Field | 3/22/2004 10:05 | 3/22/2004 11:08 | | 68.5.188.236 | 59 | 106 |
| lmfield | Mark Field | 3/21/2004 19:20 | 3/21/2004 19:25 | | 68.5.188.236 | 4 | 33 |
| lmfield | Mark Field | 3/21/2004 19:14 | 3/21/2004 19:17 | | 68.5.188.236 | 3 | 37 |
| lmfield | Mark Field | 3/21/2004 18:39 | 3/21/2004 19:06 | | 68.5.188.236 | 27 | 63 |
| lmfield | Mark Field | 3/20/2004 11:16 | 3/20/2004 12:04 | | 68.5.188.236 | 46 | 86 |
| lmfield | Mark Field | 3/20/2004 10:45 | 3/20/2004 11:08 | | 68.5.188.236 | 22 | 56 |
| lmfield | Mark Field | 3/20/2004 10:34 | 3/20/2004 10:44 | | 68.5.188.236 | 6 | 52 |
| lmfield | Mark Field | 3/19/2004 22:13 | 3/19/2004 23:53 | | 68.5.188.236 | 99 | 193 |
| lmfield | Mark Field | 3/19/2004 14:59 | 3/19/2004 15:37 | | 68.5.188.236 | 34 | 117 |
| lmfield | Mark Field | 3/18/2004 11:04 | 3/18/2004 11:55 | | 68.5.188.236 | 5 | 20 |
| lmfield | Mark Field | 3/18/2004 0:45 | 3/18/2004 1:27 | | 68.5.188.236 | 42 | 106 |
| lmfield | Mark Field | 3/18/2004 0:14 | 3/18/2004 0:43 | | 68.5.188.236 | 29 | 118 |
| lmfield | Mark Field | 3/17/2004 22:36 | 3/18/2004 0:08 | | 68.5.188.236 | 91 | 179 |
| lmfield | Mark Field | 3/17/2004 14:19 | 3/17/2004 14:33 | | 68.5.188.236 | 7 | 51 |
| lmfield | Mark Field | 3/15/2004 13:32 | 3/15/2004 13:37 | | 68.5.188.236 | 5 | 48 |
| lmfield | Mark Field | 3/15/2004 12:47 | 3/15/2004 13:21 | | 68.5.188.236 | 34 | 133 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 3/15/2004 12:30 | 3/15/2004 12:44 | | 68.5.188.236 | 14 | 59 |
| lmfield | Mark Field | 3/15/2004 10:56 | 3/15/2004 12:27 | | 68.5.188.236 | 91 | 163 |
| lmfield | Mark Field | 3/12/2004 10:21 | 3/12/2004 11:36 | | 68.5.188.236 | 75 | 317 |
| lmfield | Mark Field | 3/11/2004 16:18 | 3/11/2004 17:22 | | 68.5.188.236 | 60 | 194 |
| lmfield | Mark Field | 3/11/2004 15:01 | 3/11/2004 15:18 | | 68.5.188.236 | 16 | 57 |
| lmfield | Mark Field | 3/11/2004 14:51 | 3/11/2004 14:55 | | 68.5.188.236 | 4 | 28 |
| lmfield | Mark Field | 3/11/2004 14:46 | 3/11/2004 14:48 | | 68.5.188.236 | 1 | 3 |
| lmfield | Mark Field | 3/11/2004 12:34 | 3/11/2004 14:45 | | 68.5.188.236 | 127 | 289 |
| lmfield | Mark Field | 3/10/2004 11:40 | 3/10/2004 11:59 | | 68.5.188.236 | 6 | 22 |
| lmfield | Mark Field | 3/10/2004 10:18 | 3/10/2004 10:57 | | 68.5.188.236 | 31 | 106 |
| lmfield | Mark Field | 3/9/2004 12:35 | 3/9/2004 12:41 | | 68.5.188.236 | 4 | 16 |
| lmfield | Mark Field | 3/8/2004 19:45 | 3/8/2004 19:54 | | 68.5.188.236 | 3 | 27 |
| lmfield | Mark Field | 3/8/2004 17:16 | 3/8/2004 18:19 | | 68.5.188.236 | 61 | 253 |
| lmfield | Mark Field | 3/5/2004 11:42 | 3/5/2004 12:35 | | 68.5.188.236 | 43 | 149 |
| lmfield | Mark Field | 3/5/2004 10:40 | 3/5/2004 11:40 | | 68.5.188.236 | 59 | 216 |
| lmfield | Mark Field | 3/3/2004 12:54 | 3/3/2004 14:13 | | 68.5.191.45 | 77 | 407 |
| lmfield | Mark Field | 3/3/2004 10:29 | 3/3/2004 12:53 | | 68.5.191.45 | 144 | 606 |
| lmfield | Mark Field | 3/3/2004 10:16 | 3/3/2004 10:27 | | 68.5.191.45 | 11 | 53 |
| lmfield | Mark Field | 3/2/2004 19:24 | 3/2/2004 19:24 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 3/2/2004 11:03 | 3/2/2004 12:37 | | 68.5.191.45 | 91 | 285 |
| lmfield | Mark Field | 3/2/2004 10:52 | 3/2/2004 11:02 | | 68.5.191.45 | 10 | 36 |
| lmfield | Mark Field | 3/1/2004 14:27 | 3/1/2004 14:34 | | 68.5.191.45 | 6 | 22 |
| lmfield | Mark Field | 3/1/2004 12:20 | 3/1/2004 14:22 | | 68.5.191.45 | 121 | 513 |
| lmfield | Mark Field | 2/26/2004 10:20 | 2/26/2004 11:13 | | 68.5.191.45 | 49 | 109 |
| lmfield | Mark Field | 2/24/2004 12:58 | 2/24/2004 13:22 | | 68.5.191.45 | 6 | 55 |
| lmfield | Mark Field | 2/24/2004 11:59 | 2/24/2004 12:00 | | 68.5.191.45 | 1 | 147 |
| lmfield | Mark Field | 2/23/2004 14:48 | 2/23/2004 16:14 | | 68.5.191.45 | 77 | 117 |
| lmfield | Mark Field | 2/23/2004 14:29 | 2/23/2004 14:30 | | 68.5.191.45 | 1 | 84 |
| lmfield | Mark Field | 2/23/2004 10:44 | 2/23/2004 10:59 | | 68.5.191.45 | 11 | 51 |
| lmfield | Mark Field | 2/20/2004 15:24 | 2/20/2004 15:26 | | 68.5.191.45 | 0 | 2 |
| lmfield | Mark Field | 2/19/2004 10:24 | 2/19/2004 10:31 | | 68.5.191.45 | 4 | 28 |
| lmfield | Mark Field | 2/17/2004 21:52 | 2/17/2004 22:28 | | 68.5.191.45 | 34 | 152 |
| lmfield | Mark Field | 2/16/2004 16:13 | 2/16/2004 17:24 | | 68.5.191.45 | 1 | 11 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 2/13/2004 10:56 | 2/13/2004 11:42 | | 68.5.191.45 | 42 | 82 |
| lmfield | Mark Field | 2/11/2004 11:58 | 2/11/2004 12:46 | | 68.5.191.45 | 22 | 54 |
| lmfield | Mark Field | 2/10/2004 11:43 | 2/10/2004 12:06 | | 68.5.191.45 | 14 | 43 |
| lmfield | Mark Field | 2/9/2004 18:52 | 2/9/2004 19:13 | | 68.5.191.45 | 12 | 81 |
| lmfield | Mark Field | 2/6/2004 14:01 | 2/6/2004 14:24 | | 68.5.191.45 | 12 | 44 |
| lmfield | Mark Field | 2/6/2004 13:35 | 2/6/2004 13:37 | | 68.5.191.45 | 2 | 22 |
| lmfield | Mark Field | 2/6/2004 13:08 | 2/6/2004 13:29 | | 68.5.191.45 | 21 | 77 |
| lmfield | Mark Field | 2/6/2004 12:05 | 2/6/2004 13:05 | | 68.5.191.45 | 60 | 29 |
| lmfield | Mark Field | 2/5/2004 13:50 | 2/5/2004 13:57 | | 68.5.191.45 | 6 | 38 |
| lmfield | Mark Field | 2/4/2004 20:42 | 2/4/2004 20:49 | | 68.5.191.45 | 2 | 24 |
| lmfield | Mark Field | 1/30/2004 11:35 | 1/30/2004 12:10 | | 68.5.191.45 | 21 | 140 |
| lmfield | Mark Field | 1/27/2004 17:52 | 1/27/2004 17:53 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 1/26/2004 13:25 | 1/26/2004 14:20 | | 68.5.191.45 | 52 | 196 |
| lmfield | Mark Field | 1/23/2004 11:38 | 1/23/2004 11:42 | | 68.5.191.45 | 3 | 23 |
| lmfield | Mark Field | 1/22/2004 12:47 | 1/22/2004 12:51 | | 68.5.191.45 | 4 | 31 |
| lmfield | Mark Field | 1/20/2004 10:27 | 1/20/2004 10:49 | | 68.5.191.45 | 12 | 55 |
| lmfield | Mark Field | 1/19/2004 12:54 | 1/19/2004 14:07 | | 68.5.191.45 | 10 | 55 |
| lmfield | Mark Field | 1/16/2004 12:11 | 1/16/2004 12:39 | | 68.5.191.45 | 25 | 95 |
| lmfield | Mark Field | 1/15/2004 12:21 | 1/15/2004 13:17 | | 68.5.191.45 | 27 | 80 |
| lmfield | Mark Field | 1/15/2004 10:50 | 1/15/2004 11:09 | | 68.5.191.45 | 19 | 55 |
| lmfield | Mark Field | 1/14/2004 16:29 | 1/14/2004 17:09 | | 68.5.191.45 | 37 | 101 |
| lmfield | Mark Field | 1/14/2004 13:07 | 1/14/2004 13:14 | | 68.5.191.45 | 7 | 30 |
| lmfield | Mark Field | 1/14/2004 11:40 | 1/14/2004 11:44 | | 68.5.191.45 | 2 | 20 |
| lmfield | Mark Field | 1/14/2004 10:11 | 1/14/2004 10:18 | | 68.5.191.45 | 7 | 38 |
| lmfield | Mark Field | 1/13/2004 18:45 | 1/13/2004 19:34 | | 68.5.191.45 | 40 | 56 |
| lmfield | Mark Field | 1/13/2004 10:56 | 1/13/2004 11:00 | | 68.5.191.45 | 2 | 38 |
| lmfield | Mark Field | 1/13/2004 10:27 | 1/13/2004 10:53 | | 68.5.191.45 | 26 | 69 |
| lmfield | Mark Field | 1/7/2004 12:40 | 1/7/2004 12:50 | | 68.5.191.45 | 9 | 37 |
| lmfield | Mark Field | 1/7/2004 10:39 | 1/7/2004 10:50 | | 68.5.191.45 | 9 | 47 |
| lmfield | Mark Field | 1/6/2004 13:28 | 1/6/2004 13:37 | | 68.5.191.45 | 9 | 34 |
| lmfield | Mark Field | 1/6/2004 12:11 | 1/6/2004 12:25 | | 68.5.191.45 | 6 | 25 |
| lmfield | Mark Field | 12/30/2003 12:59 | 12/30/2003 13:35 | | 68.5.191.45 | 31 | 111 |
| lmfield | Mark Field | 12/23/2003 12:09 | 12/23/2003 13:00 | | 68.5.191.45 | 40 | 58 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| Imfield | Mark Field | 12/23/2003 11:44 | 12/23/2003 11:49 | | 68.5.191.45 | 5 | 38 |
| Imfield | Mark Field | 12/23/2003 10:26 | 12/23/2003 10:52 | | 68.5.191.45 | 24 | 131 |
| Imfield | Mark Field | 12/22/2003 13:59 | 12/22/2003 14:02 | | 68.5.191.45 | 2 | 23 |
| Imfield | Mark Field | 12/19/2003 11:14 | 12/19/2003 11:31 | | 68.5.191.45 | 7 | 39 |
| Imfield | Mark Field | 12/19/2003 10:47 | 12/19/2003 10:57 | | 68.5.191.45 | 8 | 31 |
| Imfield | Mark Field | 12/18/2003 14:49 | 12/18/2003 14:53 | | 68.5.191.45 | 3 | 6 |
| Imfield | Mark Field | 12/18/2003 13:05 | 12/18/2003 13:54 | | 68.5.191.45 | 28 | 86 |
| Imfield | Mark Field | 12/17/2003 10:50 | 12/17/2003 11:05 | | 68.5.191.45 | 9 | 42 |
| Imfield | Mark Field | 12/16/2003 18:06 | 12/16/2003 18:12 | | 68.5.191.45 | 5 | 37 |
| Imfield | Mark Field | 12/16/2003 17:55 | 12/16/2003 17:56 | | 68.5.191.45 | 1 | 7 |
| Imfield | Mark Field | 12/15/2003 10:27 | 12/15/2003 10:31 | | 68.5.191.45 | 2 | 22 |
| Imfield | Mark Field | 12/12/2003 14:35 | 12/12/2003 14:43 | | 68.5.191.45 | 6 | 31 |
| Imfield | Mark Field | 12/12/2003 10:53 | 12/12/2003 11:43 | | 68.5.191.45 | 20 | 58 |
| Imfield | Mark Field | 12/8/2003 14:42 | 12/8/2003 15:38 | | 68.5.191.45 | 50 | 193 |
| Imfield | Mark Field | 12/8/2003 10:17 | 12/8/2003 10:35 | | 68.5.191.45 | 15 | 72 |
| Imfield | Mark Field | 12/4/2003 13:12 | 12/4/2003 14:48 | | 68.5.191.45 | 74 | 153 |
| Imfield | Mark Field | 12/2/2003 16:46 | 12/2/2003 16:57 | | 68.5.191.45 | 4 | 37 |
| Imfield | Mark Field | 12/2/2003 16:30 | 12/2/2003 16:43 | | 68.5.191.45 | 13 | 85 |
| Imfield | Mark Field | 12/2/2003 15:42 | 12/2/2003 16:07 | | 68.5.191.45 | 22 | 138 |
| Imfield | Mark Field | 12/2/2003 15:10 | 12/2/2003 15:26 | | 68.5.191.45 | 5 | 32 |
| Imfield | Mark Field | 12/2/2003 10:53 | 12/2/2003 11:44 | | 68.5.191.45 | 8 | 31 |
| Imfield | Mark Field | 11/28/2003 12:46 | 11/28/2003 13:03 | | 63.191.137.216 | 15 | 85 |
| Imfield | Mark Field | 11/28/2003 10:40 | 11/28/2003 11:51 | | 63.191.136.2 | 65 | 130 |
| Imfield | Mark Field | 11/23/2003 21:04 | 11/23/2003 21:10 | | 63.191.137.146 | 5 | 19 |
| Imfield | Mark Field | 11/23/2003 16:03 | 11/23/2003 16:32 | | 63.191.129.208 | 29 | 65 |
| Imfield | Mark Field | 11/23/2003 15:23 | 11/23/2003 15:30 | | 63.191.129.208 | 6 | 34 |
| Imfield | Mark Field | 11/23/2003 11:23 | 11/23/2003 11:27 | | 63.191.128.204 | 2 | 23 |
| Imfield | Mark Field | 11/21/2003 10:31 | 11/21/2003 12:27 | | 63.191.128.22 | 10 | 19 |
| Imfield | Mark Field | 11/21/2003 8:41 | 11/21/2003 9:54 | | 63.191.128.22 | 65 | 117 |
| Imfield | Mark Field | 11/17/2003 16:26 | 11/17/2003 16:59 | | 68.5.191.45 | 11 | 50 |
| Imfield | Mark Field | 11/17/2003 13:53 | 11/17/2003 14:13 | | 68.5.191.45 | 8 | 66 |
| Imfield | Mark Field | 11/17/2003 12:02 | 11/17/2003 13:31 | | 68.5.191.45 | 7 | 32 |
| Imfield | Mark Field | 11/17/2003 12:02 | 11/17/2003 13:31 | | 68.5.191.45 | 5 | 40 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 11/17/2003 11:03 | 11/17/2003 11:27 | | 68.5.191.45 | 22 | 172 |
| lmfield | Mark Field | 11/14/2003 12:33 | 11/14/2003 13:29 | | 68.5.191.45 | 11 | 40 |
| lmfield | Mark Field | 11/13/2003 14:14 | 11/13/2003 15:54 | | 68.5.191.45 | 64 | 64 |
| lmfield | Mark Field | 11/13/2003 14:07 | 11/13/2003 14:08 | | 68.5.191.45 | 1 | 14 |
| lmfield | Mark Field | 11/13/2003 12:59 | 11/13/2003 14:06 | | 68.5.191.45 | 66 | 130 |
| lmfield | Mark Field | 11/13/2003 12:57 | 11/13/2003 12:57 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 11/13/2003 10:55 | 11/13/2003 11:42 | | 68.5.191.45 | 10 | 43 |
| lmfield | Mark Field | 11/12/2003 15:26 | 11/12/2003 15:45 | | 68.5.191.45 | 12 | 38 |
| lmfield | Mark Field | 11/12/2003 12:33 | 11/12/2003 12:54 | | 68.5.191.45 | 6 | 32 |
| lmfield | Mark Field | 11/11/2003 12:07 | 11/11/2003 12:27 | | 68.5.191.45 | 4 | 22 |
| lmfield | Mark Field | 11/10/2003 16:53 | 11/10/2003 17:07 | | 68.5.191.45 | 12 | 92 |
| lmfield | Mark Field | 11/10/2003 16:44 | 11/10/2003 16:49 | | 68.5.191.45 | 5 | 33 |
| lmfield | Mark Field | 11/10/2003 16:36 | 11/10/2003 16:42 | | 68.5.191.45 | 6 | 6 |
| lmfield | Mark Field | 11/10/2003 10:24 | 11/10/2003 11:02 | | 68.5.191.45 | 35 | 139 |
| lmfield | Mark Field | 11/7/2003 13:42 | 11/7/2003 14:06 | | 68.5.191.45 | 10 | 56 |
| lmfield | Mark Field | 11/6/2003 14:23 | 11/6/2003 14:26 | | 67.118.81.138 | 2 | 33 |
| lmfield | Mark Field | 11/6/2003 11:17 | 11/6/2003 11:17 | | 68.5.191.45 | 0 | 1 |
| lmfield | Mark Field | 11/5/2003 19:27 | 11/5/2003 19:43 | | 68.5.191.45 | 7 | 41 |
| lmfield | Mark Field | 11/4/2003 10:34 | 11/4/2003 11:07 | | 68.5.191.45 | 22 | 71 |
| lmfield | Mark Field | 10/30/2003 14:05 | 10/30/2003 14:20 | | 68.5.191.45 | 6 | 57 |
| lmfield | Mark Field | 10/27/2003 11:08 | 10/27/2003 11:24 | | 68.5.191.45 | 2 | 22 |
| lmfield | Mark Field | 10/24/2003 16:57 | 10/24/2003 17:08 | | 68.5.191.45 | 5 | 40 |
| lmfield | Mark Field | 10/24/2003 13:06 | 10/24/2003 13:10 | | 68.5.191.45 | 1 | 23 |
| lmfield | Mark Field | 10/23/2003 15:49 | 10/23/2003 16:06 | | 68.5.191.45 | 17 | 60 |
| lmfield | Mark Field | 10/23/2003 10:51 | 10/23/2003 12:23 | | 68.5.191.45 | 88 | 298 |
| lmfield | Mark Field | 10/21/2003 16:01 | 10/21/2003 16:40 | | 68.5.191.45 | 35 | 180 |
| lmfield | Mark Field | 10/20/2003 14:05 | 10/20/2003 14:08 | | 68.5.191.45 | 3 | 18 |
| lmfield | Mark Field | 10/20/2003 14:01 | 10/20/2003 14:04 | | 68.5.191.45 | 3 | 275 |
| lmfield | Mark Field | 10/10/2003 14:43 | 10/10/2003 14:45 | | 166.154.205.131 | 0 | 1 |
| lmfield | Mark Field | 10/8/2003 14:10 | 10/8/2003 14:11 | | 166.154.201.58 | 1 | 6 |
| lmfield | Mark Field | 10/7/2003 15:01 | 10/7/2003 15:14 | | 166.155.153.115 | 9 | 31 |
| lmfield | Mark Field | 10/7/2003 13:12 | 10/7/2003 13:40 | | 67.118.81.138 | 26 | 99 |
| lmfield | Mark Field | 10/6/2003 12:55 | 10/6/2003 13:27 | | 68.5.191.45 | 13 | 86 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| Imfield | Mark Field | 10/3/2003 16:58 | 10/3/2003 17:37 | | 68.5.191.45 | 5 | 51 |
| Imfield | Mark Field | 10/3/2003 15:50 | 10/3/2003 16:36 | | 68.5.191.45 | 45 | 118 |
| Imfield | Mark Field | 10/3/2003 12:09 | 10/3/2003 12:53 | | 68.5.191.45 | 24 | 111 |
| Imfield | Mark Field | 10/2/2003 15:24 | 10/3/2003 15:27 | | 68.5.191.45 | 1 | 16 |
| Imfield | Mark Field | 10/2/2003 15:21 | 10/2/2003 15:22 | | 68.5.191.45 | 0 | 4 |
| Imfield | Mark Field | 10/2/2003 11:52 | 10/2/2003 12:22 | | 68.5.191.45 | 10 | 36 |
| Imfield | Mark Field | 10/1/2003 14:05 | 10/1/2003 14:37 | | 68.5.191.45 | 28 | 140 |
| Imfield | Mark Field | 10/1/2003 12:23 | 10/1/2003 12:42 | | 68.5.191.45 | 19 | 64 |
| Imfield | Mark Field | 9/30/2003 12:40 | 9/30/2003 14:05 | | 68.5.191.45 | 82 | 85 |
| Imfield | Mark Field | 9/29/2003 10:45 | 9/29/2003 11:22 | | 68.5.191.45 | 28 | 100 |
| Imfield | Mark Field | 9/29/2003 10:39 | 9/29/2003 10:41 | | 68.5.191.45 | 2 | 19 |
| Imfield | Mark Field | 9/26/2003 17:27 | 9/26/2003 17:34 | | 68.5.191.45 | 4 | 35 |
| Imfield | Mark Field | 9/26/2003 16:31 | 9/26/2003 16:40 | | 68.5.191.45 | 9 | 85 |
| Imfield | Mark Field | 9/26/2003 15:38 | 9/26/2003 15:40 | | 68.5.191.45 | 1 | 10 |
| Imfield | Mark Field | 9/26/2003 11:00 | 9/26/2003 11:39 | | 68.5.191.45 | 3 | 29 |
| Imfield | Mark Field | 9/26/2003 10:58 | 9/26/2003 10:59 | | 68.5.191.45 | 1 | 6 |
| Imfield | Mark Field | 9/25/2003 14:16 | 9/25/2003 14:30 | | 68.5.191.45 | 11 | 55 |
| Imfield | Mark Field | 9/24/2003 10:53 | 9/24/2003 11:19 | | 68.5.191.45 | 6 | 29 |
| Imfield | Mark Field | 9/24/2003 10:25 | 9/24/2003 10:36 | | 68.5.191.45 | 4 | 34 |
| Imfield | Mark Field | 9/24/2003 8:11 | 9/24/2003 8:51 | | 68.5.191.45 | 16 | 73 |
| Imfield | Mark Field | 9/23/2003 15:47 | 9/23/2003 16:02 | | 68.5.191.45 | 0 | 1 |
| Imfield | Mark Field | 9/23/2003 14:26 | 9/23/2003 15:33 | | 68.5.191.45 | 65 | 200 |
| Imfield | Mark Field | 9/19/2003 16:33 | 9/19/2003 16:34 | | 68.5.191.45 | 1 | 12 |
| Imfield | Mark Field | 9/17/2003 12:37 | 9/17/2003 12:46 | | 68.5.191.45 | 3 | 23 |
| Imfield | Mark Field | 9/17/2003 11:41 | 9/17/2003 12:28 | | 68.5.191.45 | 31 | 81 |
| Imfield | Mark Field | 9/17/2003 11:02 | 9/17/2003 11:34 | | 68.5.191.45 | 26 | 94 |
| Imfield | Mark Field | 9/12/2003 13:56 | 9/12/2003 14:05 | | 166.154.206.19 | 9 | 24 |
| Imfield | Mark Field | 9/11/2003 10:56 | 9/11/2003 11:38 | | 166.154.244.242 | 24 | 53 |
| Imfield | Mark Field | 9/9/2003 12:16 | 9/9/2003 12:24 | | 68.5.191.45 | 7 | 61 |
| Imfield | Mark Field | 9/9/2003 9:01 | 9/9/2003 9:15 | | 68.5.191.45 | 1 | 16 |
| Imfield | Mark Field | 9/9/2003 8:45 | 9/9/2003 8:48 | | 68.5.191.45 | 2 | 27 |
| Imfield | Mark Field | 9/9/2003 7:31 | 9/9/2003 7:46 | | 68.5.191.45 | 15 | 40 |
| Imfield | Mark Field | 9/8/2003 11:29 | 9/8/2003 11:40 | | 68.5.191.45 | 8 | 29 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 9/5/2003 10:08 | 9/5/2003 10:31 | | 68.5.191.45 | 20 | 109 |
| lmfield | Mark Field | 9/4/2003 15:09 | 9/4/2003 15:11 | | 68.5.191.45 | 2 | 16 |
| lmfield | Mark Field | 9/4/2003 14:16 | 9/4/2003 15:07 | | 68.5.191.45 | 51 | 105 |
| lmfield | Mark Field | 9/3/2003 13:11 | 9/3/2003 13:26 | | 68.5.191.45 | 12 | 44 |
| lmfield | Mark Field | 8/29/2003 10:39 | 8/29/2003 11:38 | | 68.5.191.45 | 56 | 234 |
| lmfield | Mark Field | 8/28/2003 13:55 | 8/28/2003 14:00 | | 68.5.191.45 | 5 | 18 |
| lmfield | Mark Field | 8/28/2003 12:21 | 8/28/2003 12:32 | | 68.5.191.45 | 3 | 39 |
| lmfield | Mark Field | 8/28/2003 12:19 | 8/28/2003 12:20 | | 68.5.191.45 | 1 | 10 |
| lmfield | Mark Field | 8/26/2003 18:16 | 8/26/2003 18:21 | | 68.5.191.45 | 4 | 42 |
| lmfield | Mark Field | 8/26/2003 10:23 | 8/26/2003 10:33 | | 68.5.191.45 | 10 | 62 |
| lmfield | Mark Field | 8/26/2003 10:05 | 8/26/2003 10:22 | | 68.5.191.45 | 16 | 83 |
| lmfield | Mark Field | 8/25/2003 11:44 | 8/25/2003 12:03 | | 68.5.191.45 | 8 | 74 |
| lmfield | Mark Field | 8/21/2003 22:22 | 8/21/2003 23:47 | | 68.5.191.45 | 76 | 153 |
| lmfield | Mark Field | 8/21/2003 22:19 | 8/21/2003 22:21 | | 68.5.191.45 | 2 | 202 |
| lmfield | Mark Field | 8/21/2003 10:39 | 8/21/2003 10:50 | | 68.5.191.45 | 1 | 16 |
| lmfield | Mark Field | 8/21/2003 9:39 | 8/21/2003 9:55 | | 68.5.191.45 | 13 | 89 |
| lmfield | Mark Field | 8/21/2003 9:37 | 8/21/2003 9:38 | | 68.5.191.45 | 1 | 6 |
| lmfield | Mark Field | 8/19/2003 16:08 | 8/19/2003 16:24 | | 68.5.191.45 | 10 | 42 |
| lmfield | Mark Field | 8/19/2003 14:26 | 8/19/2003 15:45 | | 68.5.191.45 | 64 | 73 |
| lmfield | Mark Field | 8/15/2003 18:56 | 8/15/2003 18:59 | | 66.174.38.194 | 0 | 3 |
| lmfield | Mark Field | 8/15/2003 11:08 | 8/15/2003 11:49 | | 66.174.37.254 | 37 | 86 |
| lmfield | Mark Field | 8/14/2003 20:00 | 8/14/2003 20:40 | | 66.174.35.222 | 39 | 36 |
| lmfield | Mark Field | 8/11/2003 20:22 | 8/11/2003 20:53 | | 68.5.191.45 | 20 | 41 |
| lmfield | Mark Field | 8/10/2003 20:17 | 8/10/2003 20:21 | | 68.5.191.45 | 4 | 46 |
| lmfield | Mark Field | 8/8/2003 13:40 | 8/8/2003 14:15 | | 68.5.191.45 | 6 | 60 |
| lmfield | Mark Field | 8/8/2003 12:34 | 8/8/2003 13:38 | | 68.5.191.45 | 64 | 240 |
| lmfield | Mark Field | 8/8/2003 12:31 | 8/8/2003 12:33 | | 68.5.191.45 | 1 | 8 |
| lmfield | Mark Field | 8/7/2003 20:34 | 8/7/2003 20:42 | | 68.5.191.45 | 6 | 33 |
| lmfield | Mark Field | 8/7/2003 15:33 | 8/7/2003 15:38 | | 68.5.191.45 | 2 | 20 |
| lmfield | Mark Field | 8/7/2003 14:24 | 8/7/2003 15:31 | | 68.5.191.45 | 4 | 26 |
| lmfield | Mark Field | 8/7/2003 13:57 | 8/7/2003 14:04 | | 68.5.191.45 | 5 | 46 |
| lmfield | Mark Field | 8/7/2003 13:55 | 8/7/2003 13:56 | | 68.5.191.45 | 1 | 3 |
| lmfield | Mark Field | 8/7/2003 13:08 | 8/7/2003 13:14 | | 68.5.191.45 | 5 | 56 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/7/2003 8:50 | 8/7/2003 8:56 | | 68.5.191.45 | 6 | 42 |
| lmfield | Mark Field | 8/5/2003 16:17 | 8/5/2003 16:26 | | 68.5.191.45 | 9 | 48 |
| lmfield | Mark Field | 8/5/2003 15:09 | 8/5/2003 16:00 | | 68.5.191.45 | 32 | 45 |
| lmfield | Mark Field | 8/3/2003 14:35 | 8/3/2003 16:07 | | 68.5.191.45 | 38 | 111 |
| lmfield | Mark Field | 8/1/2003 17:07 | 8/1/2003 17:14 | | 68.5.191.45 | 4 | 39 |
| lmfield | Mark Field | 8/1/2003 13:23 | 8/1/2003 14:29 | | 68.5.191.45 | 66 | 97 |
| lmfield | Mark Field | 8/1/2003 11:53 | 8/1/2003 12:30 | | 68.5.191.45 | 33 | 100 |
| lmfield | Mark Field | 8/1/2003 9:37 | 8/1/2003 11:11 | | 68.5.191.45 | 93 | 89 |
| lmfield | Mark Field | 7/31/2003 23:43 | 8/1/2003 0:00 | . | 68.5.191.45 | 17 | 41 |
| lmfield | Mark Field | 7/31/2003 23:41 | 7/31/2003 23:42 | | 68.5.191.45 | 0 | 4 |
| lmfield | Mark Field | 7/31/2003 16:10 | 7/31/2003 17:58 | | 68.5.191.45 | 94 | 83 |
| lmfield | Mark Field | 7/31/2003 10:12 | 7/31/2003 10:26 | | 68.5.191.45 | 4 | 35 |
| lmfield | Mark Field | 7/30/2003 20:29 | 7/30/2003 21:06 | | 68.5.191.45 | 1 | 10 |
| lmfield | Mark Field | 7/30/2003 18:22 | 7/30/2003 18:55 | | 68.5.191.45 | 32 | 46 |
| lmfield | Mark Field | 7/29/2003 17:24 | 7/29/2003 17:37 | | 67.118.81.138 | 13 | 30 |
| lmfield | Mark Field | 7/25/2003 10:56 | 7/25/2003 11:31 | | 68.5.191.45 | 33 | 47 |
| lmfield | Mark Field | 7/25/2003 10:08 | 7/25/2003 10:23 | | 68.5.191.45 | 12 | 69 |
| lmfield | Mark Field | 7/24/2003 13:17 | 7/24/2003 13:55 | | 68.5.191.45 | 25 | 112 |
| lmfield | Mark Field | 7/22/2003 10:23 | 7/22/2003 11:13 | | 68.5.191.45 | 43 | 76 |
| lmfield | Mark Field | 7/22/2003 10:13 | 7/22/2003 10:15 | | 68.5.191.45 | 2 | 11 |
| lmfield | Mark Field | 7/22/2003 10:10 | 7/22/2003 10:13 | | 68.5.191.45 | 2 | 8 |
| lmfield | Mark Field | 7/21/2003 16:57 | 7/21/2003 17:15 | | 68.5.191.45 | 12 | 52 |
| lmfield | Mark Field | 7/21/2003 16:47 | 7/21/2003 16:55 | | 68.5.191.45 | 6 | 36 |
| lmfield | Mark Field | 7/16/2003 19:10 | 7/16/2003 19:34 | | 166.154.4.224 | 23 | 63 |
| lmfield | Mark Field | 7/16/2003 18:52 | 7/16/2003 19:09 | | 69.29.28.19 | 8 | 25 |
| lmfield | Mark Field | 7/16/2003 17:44 | 7/16/2003 17:51 | | 69.29.28.2 | 5 | 47 |
| lmfield | Mark Field | 7/16/2003 15:12 | 7/16/2003 15:14 | | 69.29.28.22 | 1 | 12 |
| lmfield | Mark Field | 7/16/2003 14:50 | 7/16/2003 14:58 | | 69.29.28.22 | 1 | 5 |
| lmfield | Mark Field | 7/15/2003 11:16 | 7/15/2003 11:27 | | 166.154.3.110 | 4 | 16 |
| lmfield | Mark Field | 7/14/2003 3:54 | 7/14/2003 3:55 | | 66.174.34.123 | 0 | 3 |
| lmfield | Mark Field | 7/13/2003 15:12 | 7/13/2003 15:28 | | 68.5.191.45 | 11 | 70 |
| lmfield | Mark Field | 7/12/2003 13:32 | 7/12/2003 13:36 | | 68.5.191.45 | 2 | 14 |
| lmfield | Mark Field | 7/12/2003 12:16 | 7/12/2003 12:39 | | 68.5.191.45 | 17 | 61 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 7/10/2003 14:13 | 7/10/2003 14:29 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 7/10/2003 9:25 | 7/10/2003 10:33 | | 68.5.191.45 | 54 | 69 |
| lmfield | Mark Field | 7/10/2003 9:00 | 7/10/2003 9:24 | | 68.5.191.45 | 23 | 63 |
| lmfield | Mark Field | 7/10/2003 8:49 | 7/10/2003 8:59 | | 68.5.191.45 | 9 | 36 |
| lmfield | Mark Field | 7/9/2003 18:39 | 7/9/2003 19:00 | | 68.5.191.45 | 9 | 40 |
| lmfield | Mark Field | 7/8/2003 18:40 | 7/8/2003 18:47 | | 68.5.191.45 | 6 | 28 |
| lmfield | Mark Field | 7/7/2003 18:23 | 7/7/2003 18:27 | | 67.118.81.138 | 3 | 18 |
| lmfield | Mark Field | 7/3/2003 11:31 | 7/3/2003 12:05 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 7/2/2003 12:08 | 7/2/2003 12:09 | | 68.5.191.45 | 1 | 5 |
| lmfield | Mark Field | 7/2/2003 9:22 | 7/2/2003 9:42 | | 68.5.191.45 | 16 | 84 |
| lmfield | Mark Field | 6/30/2003 20:44 | 6/30/2003 21:02 | | 68.5.191.45 | 4 | 40 |
| lmfield | Mark Field | 6/26/2003 13:56 | 6/26/2003 14:00 | | 67.118.81.138 | 4 | 16 |
| lmfield | Mark Field | 6/20/2003 17:33 | 6/20/2003 17:39 | | 68.5.191.45 | 2 | 20 |
| lmfield | Mark Field | 6/20/2003 17:17 | 6/20/2003 17:31 | | 68.5.191.45 | 14 | 69 |
| lmfield | Mark Field | 6/20/2003 14:36 | 6/20/2003 15:07 | | 68.5.191.45 | 15 | 41 |
| lmfield | Mark Field | 6/20/2003 9:08 | 6/20/2003 10:50 | | 68.5.191.45 | 22 | 51 |
| lmfield | Mark Field | 6/18/2003 17:31 | 6/18/2003 17:32 | | 68.5.191.45 | 1 | 6 |
| lmfield | Mark Field | 6/18/2003 13:51 | 6/18/2003 13:57 | | 68.5.191.45 | 1 | 15 |
| lmfield | Mark Field | 6/17/2003 13:09 | 6/17/2003 14:10 | | 68.5.191.45 | 44 | 116 |
| lmfield | Mark Field | 6/17/2003 12:56 | 6/17/2003 13:08 | | 68.5.191.45 | 10 | 39 |
| lmfield | Mark Field | 6/16/2003 16:06 | 6/16/2003 16:15 | | 68.5.191.45 | 4 | 22 |
| lmfield | Mark Field | 6/12/2003 23:26 | 6/12/2003 23:30 | | 68.5.191.45 | 2 | 22 |
| lmfield | Mark Field | 6/11/2003 13:00 | 6/11/2003 13:56 | | 68.5.191.45 | 41 | 109 |
| lmfield | Mark Field | 6/7/2003 10:33 | 6/7/2003 11:08 | | 68.5.191.45 | 33 | 84 |
| lmfield | Mark Field | 6/5/2003 12:55 | 6/5/2003 13:25 | | 68.5.191.45 | 27 | 68 |
| lmfield | Mark Field | 6/4/2003 14:36 | 6/4/2003 14:41 | | 68.5.191.45 | 5 | 25 |
| lmfield | Mark Field | 6/4/2003 12:44 | 6/4/2003 13:06 | | 68.5.191.45 | 6 | 31 |
| lmfield | Mark Field | 6/3/2003 14:36 | 6/3/2003 14:58 | | 68.5.191.45 | 21 | 166 |
| lmfield | Mark Field | 6/2/2003 11:56 | 6/2/2003 12:49 | | 68.5.191.45 | 44 | 165 |
| lmfield | Mark Field | 6/2/2003 11:37 | 6/2/2003 11:54 | | 68.5.191.45 | 17 | 90 |
| lmfield | Mark Field | 6/2/2003 9:25 | 6/2/2003 9:54 | | 68.5.191.45 | 19 | 98 |
| lmfield | Mark Field | 5/30/2003 11:40 | 5/30/2003 11:55 | | 68.5.191.45 | 12 | 37 |
| lmfield | Mark Field | 5/30/2003 9:47 | 5/30/2003 11:09 | | 68.5.191.45 | 82 | 110 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 5/29/2003 10:54 | 5/29/2003 11:01 | | 68.5.191.45 | 7 | 50 |
| lmfield | Mark Field | 5/20/2003 9:32 | 5/20/2003 9:46 | | 68.5.191.45 | 12 | 89 |
| lmfield | Mark Field | 5/19/2003 13:28 | 5/19/2003 13:37 | | 68.5.191.45 | 3 | 19 |
| lmfield | Mark Field | 5/19/2003 13:07 | 5/19/2003 13:26 | | 68.5.191.45 | 14 | 51 |
| lmfield | Mark Field | 5/16/2003 15:04 | 5/16/2003 16:34 | | 68.5.191.45 | 62 | 237 |
| lmfield | Mark Field | 5/16/2003 12:07 | 5/16/2003 12:21 | | 68.5.191.45 | 7 | 30 |
| lmfield | Mark Field | 5/16/2003 10:19 | 5/16/2003 10:37 | | 68.5.191.45 | 11 | 47 |
| lmfield | Mark Field | 5/15/2003 16:09 | 5/15/2003 16:17 | | 67.118.81.138 | 8 | 93 |
| lmfield | Mark Field | 5/15/2003 15:14 | 5/15/2003 15:18 | | 67.118.81.138 | 1 | 17 |
| lmfield | Mark Field | 5/15/2003 9:29 | 5/15/2003 10:58 | | 68.5.191.45 | 82 | 162 |
| lmfield | Mark Field | 5/14/2003 15:42 | 5/14/2003 15:47 | | 68.5.191.45 | 5 | 35 |
| lmfield | Mark Field | 5/13/2003 15:14 | 5/13/2003 15:46 | | 67.118.81.138 | 31 | 113 |
| lmfield | Mark Field | 5/13/2003 14:47 | 5/13/2003 14:47 | | 67.118.81.138 | 0 | 3 |
| lmfield | Mark Field | 5/13/2003 9:04 | 5/13/2003 9:11 | | 68.5.191.45 | 3 | 18 |
| lmfield | Mark Field | 5/12/2003 10:09 | 5/12/2003 10:20 | | 68.5.191.45 | 4 | 32 |
| lmfield | Mark Field | 5/12/2003 9:56 | 5/12/2003 10:08 | | 68.5.191.45 | 12 | 40 |
| lmfield | Mark Field | 5/9/2003 11:45 | 5/9/2003 13:17 | | 68.5.191.45 | 6 | 32 |
| lmfield | Mark Field | 5/7/2003 14:20 | 5/7/2003 14:24 | | 68.5.191.45 | 0 | 1 |
| lmfield | Mark Field | 5/7/2003 13:17 | 5/7/2003 13:55 | | 68.5.191.45 | 36 | 183 |
| lmfield | Mark Field | 5/5/2003 14:05 | 5/5/2003 14:19 | | 68.5.191.45 | 4 | 29 |
| lmfield | Mark Field | 5/5/2003 11:39 | 5/5/2003 12:39 | | 68.5.191.45 | 58 | 72 |
| lmfield | Mark Field | 5/3/2003 11:33 | 5/3/2003 11:36 | | 68.5.191.45 | 2 | 23 |
| lmfield | Mark Field | 5/3/2003 11:22 | 5/3/2003 11:27 | | 68.5.191.45 | 3 | 35 |
| lmfield | Mark Field | 5/2/2003 15:12 | 5/2/2003 15:15 | | 67.118.81.138 | 3 | 29 |
| lmfield | Mark Field | 5/1/2003 9:44 | 5/1/2003 9:48 | | 68.5.191.45 | 3 | 23 |
| lmfield | Mark Field | 4/29/2003 12:51 | 4/29/2003 12:59 | | 68.5.191.45 | 4 | 18 |
| lmfield | Mark Field | 4/29/2003 11:34 | 4/29/2003 11:35 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 4/29/2003 11:16 | 4/29/2003 11:22 | | 68.5.191.45 | 5 | 17 |
| lmfield | Mark Field | 4/29/2003 10:58 | 4/29/2003 10:58 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 4/28/2003 10:17 | 4/28/2003 11:36 | | 68.5.191.45 | 30 | 94 |
| lmfield | Mark Field | 4/25/2003 10:31 | 4/25/2003 11:01 | | 68.5.191.45 | 26 | 76 |
| lmfield | Mark Field | 4/24/2003 9:36 | 4/24/2003 10:46 | | 68.5.191.45 | 49 | 145 |
| lmfield | Mark Field | 4/22/2003 18:49 | 4/22/2003 18:59 | | 68.5.191.45 | 10 | 34 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 4/22/2003 8:20 | 4/22/2003 8:33 | | 68.5.191.45 | 3 | 32 |
| lmfield | Mark Field | 4/21/2003 12:44 | 4/21/2003 13:15 | | 67.118.81.138 | 4 | 17 |
| lmfield | Mark Field | 4/21/2003 12:17 | 4/21/2003 12:21 | | 67.118.81.138 | 2 | 16 |
| lmfield | Mark Field | 4/21/2003 8:12 | 4/21/2003 8:39 | | 68.5.191.45 | 16 | 70 |
| lmfield | Mark Field | 4/19/2003 11:58 | 4/19/2003 12:29 | | 68.5.191.45 | 20 | 60 |
| lmfield | Mark Field | 4/18/2003 14:25 | 4/18/2003 14:47 | | 68.5.191.45 | 11 | 46 |
| lmfield | Mark Field | 4/15/2003 15:46 | 4/15/2003 16:04 | | 68.5.191.45 | 18 | 70 |
| lmfield | Mark Field | 4/15/2003 13:50 | 4/15/2003 14:07 | | 68.5.191.45 | 16 | 42 |
| lmfield | Mark Field | 4/14/2003 16:56 | 4/14/2003 16:56 | | 68.5.191.45 | 0 | 2 |
| lmfield | Mark Field | 4/14/2003 16:37 | 4/14/2003 16:42 | | 68.5.191.45 | 5 | 19 |
| lmfield | Mark Field | 4/14/2003 16:34 | 4/14/2003 16:36 | | 68.5.191.45 | 2 | 13 |
| lmfield | Mark Field | 4/14/2003 16:29 | 4/14/2003 16:29 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 4/14/2003 12:46 | 4/14/2003 14:32 | | 68.5.191.45 | 10 | 53 |
| lmfield | Mark Field | 4/14/2003 12:41 | 4/14/2003 12:44 | | 68.5.191.45 | 3 | 33 |
| lmfield | Mark Field | 4/14/2003 12:37 | 4/14/2003 12:41 | | 68.5.191.45 | 4 | 32 |
| lmfield | Mark Field | 4/11/2003 15:14 | 4/11/2003 15:50 | | 68.5.191.45 | 36 | 46 |
| lmfield | Mark Field | 4/11/2003 9:29 | 4/11/2003 9:53 | | 68.5.191.45 | 16 | 44 |
| lmfield | Mark Field | 4/10/2003 17:58 | 4/10/2003 18:02 | | 68.5.191.45 | 4 | 15 |
| lmfield | Mark Field | 4/9/2003 20:08 | 4/9/2003 20:14 | | 68.5.191.45 | 4 | 47 |
| lmfield | Mark Field | 4/9/2003 11:06 | 4/9/2003 11:08 | | 68.5.191.45 | 2 | 16 |
| lmfield | Mark Field | 4/9/2003 10:15 | 4/9/2003 10:52 | | 68.5.191.45 | 37 | 41 |
| lmfield | Mark Field | 4/8/2003 17:45 | 4/8/2003 17:48 | | 67.118.81.138 | 3 | 34 |
| lmfield | Mark Field | 4/8/2003 13:04 | 4/8/2003 13:12 | | 68.5.191.45 | 8 | 68 |
| lmfield | Mark Field | 4/8/2003 11:49 | 4/8/2003 12:37 | | 68.5.191.45 | 48 | 130 |
| lmfield | Mark Field | 4/7/2003 10:49 | 4/7/2003 10:54 | | 68.5.191.45 | 5 | 25 |
| lmfield | Mark Field | 4/2/2003 14:39 | 4/2/2003 14:53 | | 68.5.191.45 | 7 | 45 |
| lmfield | Mark Field | 4/1/2003 10:43 | 4/1/2003 10:45 | | 68.5.191.45 | 2 | 20 |
| lmfield | Mark Field | 3/31/2003 12:10 | 3/31/2003 12:13 | | 68.5.191.45 | 1 | 12 |
| lmfield | Mark Field | 3/28/2003 16:00 | 3/28/2003 16:09 | | 68.5.191.45 | 9 | 31 |
| lmfield | Mark Field | 3/28/2003 15:51 | 3/28/2003 15:59 | | 68.5.191.45 | 6 | 27 |
| lmfield | Mark Field | 3/28/2003 15:41 | 3/28/2003 15:46 | | 68.5.191.45 | 4 | 13 |
| lmfield | Mark Field | 3/28/2003 13:39 | 3/28/2003 13:59 | | 68.5.191.45 | 10 | 45 |
| lmfield | Mark Field | 3/28/2003 12:25 | 3/28/2003 12:57 | | 68.5.191.45 | 24 | 51 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 3/28/2003 12:04 | 3/28/2003 12:16 | | 68.5.191.45 | 12 | 40 |
| lmfield | Mark Field | 3/28/2003 10:16 | 3/28/2003 10:23 | | 68.5.191.45 | 5 | 13 |
| lmfield | Mark Field | 3/26/2003 17:52 | 3/26/2003 18:48 | | 68.5.191.45 | 3 | 28 |
| lmfield | Mark Field | 3/26/2003 15:51 | 3/26/2003 15:54 | | 68.5.191.45 | 3 | 32 |
| lmfield | Mark Field | 3/26/2003 9:49 | 3/26/2003 9:59 | | 68.5.191.45 | 10 | 37 |
| lmfield | Mark Field | 3/24/2003 10:23 | 3/24/2003 10:33 | | 208.213.222.131 | 8 | 12 |
| lmfield | Mark Field | 3/24/2003 10:14 | 3/24/2003 10:22 | | 208.213.222.131 | 3 | 16 |
| lmfield | Mark Field | 3/19/2003 17:59 | 3/19/2003 18:17 | | 67.118.81.138 | 18 | 83 |
| lmfield | Mark Field | 3/18/2003 14:52 | 3/18/2003 14:56 | | 68.5.191.45 | 4 | 18 |
| lmfield | Mark Field | 3/18/2003 11:39 | 3/18/2003 11:41 | | 68.5.191.45 | 2 | 12 |
| lmfield | Mark Field | 3/18/2003 11:30 | 3/18/2003 11:35 | | 68.5.191.45 | 5 | 23 |
| lmfield | Mark Field | 3/12/2003 12:13 | 3/12/2003 13:14 | | 67.118.81.138 | 61 | 61 |
| lmfield | Mark Field | 3/12/2003 11:56 | 3/12/2003 11:57 | | 67.118.81.138 | 1 | 8 |
| lmfield | Mark Field | 3/10/2003 21:28 | 3/10/2003 21:36 | | 68.5.191.45 | 8 | 56 |
| lmfield | Mark Field | 3/10/2003 21:11 | 3/10/2003 21:11 | | 68.5.191.45 | 0 | 3 |
| lmfield | Mark Field | 3/10/2003 12:45 | 3/10/2003 14:29 | | 68.5.191.45 | 104 | 85 |
| lmfield | Mark Field | 3/10/2003 12:29 | 3/10/2003 12:32 | | 68.5.191.45 | 3 | 15 |
| lmfield | Mark Field | 3/7/2003 20:28 | 3/7/2003 20:37 | | 68.5.191.45 | 9 | 42 |
| lmfield | Mark Field | 3/6/2003 13:20 | 3/6/2003 13:43 | | 68.5.191.45 | 23 | 51 |
| lmfield | Mark Field | 3/6/2003 12:53 | 3/6/2003 13:12 | | 68.5.191.45 | 19 | 22 |
| lmfield | Mark Field | 3/6/2003 10:32 | 3/6/2003 11:59 | | 68.5.191.45 | 87 | 122 |
| lmfield | Mark Field | 3/3/2003 14:50 | 3/3/2003 15:11 | | 68.5.191.45 | 21 | 62 |
| lmfield | Mark Field | 3/3/2003 14:28 | 3/3/2003 14:48 | | 68.5.191.45 | 20 | 55 |
| lmfield | Mark Field | 3/3/2003 13:48 | 3/3/2003 13:58 | | 68.5.191.45 | 10 | 39 |
| lmfield | Mark Field | 3/3/2003 10:47 | 3/3/2003 10:57 | | 68.5.191.45 | 9 | 56 |
| lmfield | Mark Field | 3/3/2003 10:38 | 3/3/2003 10:42 | | 68.5.191.45 | 4 | 13 |
| lmfield | Mark Field | 2/28/2003 16:31 | 2/28/2003 17:01 | | 68.5.191.45 | 30 | 68 |
| lmfield | Mark Field | 2/28/2003 16:27 | 2/28/2003 16:30 | | 68.5.191.45 | 2 | 15 |
| lmfield | Mark Field | 2/28/2003 13:05 | 2/28/2003 14:56 | | 68.5.191.45 | 110 | 90 |
| lmfield | Mark Field | 2/25/2003 13:43 | 2/25/2003 13:44 | | 68.5.191.45 | 1 | 19 |
| lmfield | Mark Field | 2/25/2003 13:19 | 2/25/2003 13:42 | | 68.5.191.45 | 23 | 49 |
| lmfield | Mark Field | 2/25/2003 12:08 | 2/25/2003 12:10 | | 68.5.191.45 | 2 | 10 |
| lmfield | Mark Field | 2/25/2003 10:58 | 2/25/2003 11:01 | | 68.5.191.45 | 2 | 12 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 12/17/2002 9:39 | 12/17/2002 9:44 | | 67.118.81.138 | 5 | 44 |
| lmfield | Mark Field | 12/13/2002 10:39 | 12/13/2002 10:51 | | 67.118.81.138 | 12 | 52 |
| lmfield | Mark Field | 12/11/2002 12:35 | 12/11/2002 13:21 | | 67.118.81.138 | 46 | 64 |
| lmfield | Mark Field | 12/11/2002 10:54 | 12/11/2002 11:38 | | 67.118.81.138 | 44 | 54 |
| lmfield | Mark Field | 12/10/2002 14:01 | 12/10/2002 15:20 | | 67.118.81.138 | 79 | 104 |
| lmfield | Mark Field | 12/9/2002 12:08 | 12/9/2002 12:18 | | 67.118.81.138 | 10 | 28 |
| lmfield | Mark Field | 12/9/2002 10:22 | 12/9/2002 10:30 | | 67.118.81.138 | 7 | 42 |
| lmfield | Mark Field | 12/6/2002 12:17 | 12/6/2002 12:22 | | 67.118.81.138 | 5 | |
| lmfield | Mark Field | 12/3/2002 16:25 | 12/3/2002 16:49 | | 67.118.81.138 | 24 | |
| lmfield | Mark Field | 11/26/2002 15:38 | 11/26/2002 15:45 | | 63.210.125.18 | 6 | |
| lmfield | Mark Field | 11/19/2002 20:41 | 11/19/2002 20:46 | | 67.117.48.214 | 5 | |
| lmfield | Mark Field | 11/19/2002 20:33 | 11/19/2002 20:38 | | 67.117.48.214 | 5 | |
| lmfield | Mark Field | 11/19/2002 19:40 | 11/19/2002 19:41 | | 67.117.48.214 | 1 | |
| lmfield | Mark Field | 11/19/2002 18:35 | 11/19/2002 18:41 | | 67.117.48.214 | 6 | |
| lmfield | Mark Field | 11/18/2002 13:26 | 11/18/2002 13:54 | | 67.118.81.138 | 28 | |
| lmfield | Mark Field | 11/18/2002 12:10 | 11/18/2002 12:43 | | 67.118.81.138 | 33 | |
| lmfield | Mark Field | 11/18/2002 12:04 | 11/18/2002 12:07 | | 67.118.81.138 | 3 | |
| lmfield | Mark Field | 11/15/2002 14:13 | 11/15/2002 14:28 | | 67.118.81.138 | 15 | |
| lmfield | Mark Field | 11/15/2002 13:28 | 11/15/2002 13:33 | | 67.118.81.138 | 5 | |
| lmfield | Mark Field | 11/15/2002 13:18 | 11/15/2002 13:25 | | 67.118.81.138 | 7 | |
| lmfield | Mark Field | 11/15/2002 9:58 | 11/15/2002 10:00 | | 67.118.81.138 | 2 | |
| lmfield | Mark Field | 11/13/2002 12:55 | 11/13/2002 13:42 | | 67.118.81.138 | 47 | |
| lmfield | Mark Field | 11/12/2002 14:07 | 11/12/2002 14:14 | | 67.118.81.138 | 7 | |
| lmfield | Mark Field | 11/7/2002 15:20 | 11/7/2002 16:04 | | 67.118.81.138 | 44 | |
| lmfield | Mark Field | 11/7/2002 13:58 | 11/7/2002 14:04 | | 67.118.81.138 | 6 | |
| lmfield | Mark Field | 11/7/2002 13:06 | 11/7/2002 13:14 | | 67.118.81.138 | 8 | |
| lmfield | Mark Field | 11/7/2002 12:36 | 11/7/2002 12:41 | | 67.118.81.138 | 5 | |
| lmfield | Mark Field | 11/6/2002 17:31 | 11/6/2002 17:36 | | 67.118.81.138 | 5 | |
| lmfield | Mark Field | 11/5/2002 11:09 | 11/5/2002 11:37 | | 67.118.81.138 | 28 | |
| lmfield | Mark Field | 11/4/2002 14:50 | 11/4/2002 14:52 | | 67.118.81.138 | 2 | |
| lmfield | Mark Field | 11/1/2002 14:41 | 11/1/2002 15:04 | | 67.118.81.138 | 23 | |
| lmfield | Mark Field | 10/31/2002 9:37 | 10/31/2002 9:56 | | 67.118.81.138 | 19 | |
| lmfield | Mark Field | 10/30/2002 12:49 | 10/30/2002 12:49 | | 67.118.81.138 | 0 | |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 10/30/2002 11:13 | 10/30/2002 11:15 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 10/30/2002 11:03 | 10/30/2002 11:05 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 10/29/2002 11:53 | 10/29/2002 12:31 | | 67.118.81.138 | | 38 |
| lmfield | Mark Field | 10/28/2002 17:38 | 10/28/2002 17:47 | | 67.118.81.138 | | 9 |
| lmfield | Mark Field | 10/28/2002 16:14 | 10/28/2002 16:35 | | 67.118.81.138 | | 21 |
| lmfield | Mark Field | 10/28/2002 14:45 | 10/28/2002 14:55 | | 67.118.81.138 | | 9 |
| lmfield | Mark Field | 10/25/2002 11:07 | 10/25/2002 13:14 | | 67.118.81.138 | | 6 |
| lmfield | Mark Field | 10/25/2002 11:07 | 10/25/2002 13:14 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 10/21/2002 13:34 | 10/21/2002 14:39 | | 67.118.81.138 | | 65 |
| lmfield | Mark Field | 10/21/2002 11:41 | 10/21/2002 11:45 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 10/21/2002 10:51 | 10/21/2002 10:59 | | 67.118.81.138 | | 8 |
| lmfield | Mark Field | 10/16/2002 17:43 | 10/16/2002 17:48 | | 67.118.81.138 | | 5 |
| lmfield | Mark Field | 10/15/2002 14:32 | 10/15/2002 14:36 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 10/15/2002 11:58 | 10/15/2002 12:06 | | 67.118.81.138 | | 8 |
| lmfield | Mark Field | 10/14/2002 13:27 | 10/14/2002 15:01 | | 67.118.81.138 | | 10 |
| lmfield | Mark Field | 10/14/2002 13:27 | 10/14/2002 15:01 | | 67.118.81.138 | | 23 |
| lmfield | Mark Field | 10/14/2002 13:15 | 10/14/2002 13:17 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 10/13/2002 20:24 | 10/13/2002 20:59 | | 68.5.191.45 | | 34 |
| lmfield | Mark Field | 10/11/2002 14:03 | 10/11/2002 17:44 | | 67.118.81.138 | | 120 |
| lmfield | Mark Field | 10/11/2002 14:03 | 10/11/2002 17:44 | | 67.118.81.138 | | 12 |
| lmfield | Mark Field | 10/8/2002 15:59 | 10/8/2002 16:13 | | 67.118.81.138 | | 14 |
| lmfield | Mark Field | 10/8/2002 12:37 | 10/8/2002 12:50 | | 67.118.81.138 | | 13 |
| lmfield | Mark Field | 10/3/2002 9:39 | 10/3/2002 14:36 | | 67.118.81.138 | | 297 |
| lmfield | Mark Field | 10/2/2002 16:01 | 10/2/2002 16:04 | | 67.118.81.138 | | 3 |
| lmfield | Mark Field | 10/2/2002 15:40 | 10/2/2002 15:42 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 10/1/2002 19:24 | 10/1/2002 20:04 | | 67.118.81.138 | | 40 |
| lmfield | Mark Field | 9/20/2002 9:03 | 9/20/2002 16:36 | | 67.118.81.138 | | 77 |
| lmfield | Mark Field | 9/20/2002 9:03 | 9/20/2002 16:36 | | 67.118.81.138 | | 6 |
| lmfield | Mark Field | 9/20/2002 9:03 | 9/20/2002 16:36 | | 67.118.81.138 | | 40 |
| lmfield | Mark Field | 9/19/2002 16:16 | 9/19/2002 16:37 | | 67.118.81.138 | | 21 |
| lmfield | Mark Field | 9/18/2002 11:00 | 9/18/2002 11:40 | | 67.118.81.138 | | 39 |
| lmfield | Mark Field | 9/16/2002 11:21 | 9/16/2002 15:41 | | 67.118.81.138 | | 38 |
| lmfield | Mark Field | 9/16/2002 11:21 | 9/16/2002 15:41 | | 67.118.81.138 | | 15 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 9/13/2002 10:48 | 9/13/2002 11:14 | | 67.118.81.138 | | 26 |
| lmfield | Mark Field | 9/12/2002 10:53 | 9/12/2002 10:58 | | 67.118.81.138 | | 5 |
| lmfield | Mark Field | 9/11/2002 9:50 | 9/11/2002 16:46 | | 67.118.81.138 | | 33 |
| lmfield | Mark Field | 9/11/2002 9:50 | 9/11/2002 16:46 | | 67.118.81.138 | | 59 |
| lmfield | Mark Field | 9/11/2002 9:50 | 9/11/2002 16:46 | | 67.118.81.138 | | 9 |
| lmfield | Mark Field | 9/10/2002 12:49 | 9/10/2002 12:59 | | 67.118.81.138 | | 10 |
| lmfield | Mark Field | 9/6/2002 12:11 | 9/6/2002 12:16 | | 67.118.81.138 | | 5 |
| lmfield | Mark Field | 9/4/2002 12:08 | 9/4/2002 13:34 | | 67.118.81.138 | | 86 |
| lmfield | Mark Field | 9/4/2002 12:03 | 9/4/2002 12:04 | | 67.118.81.138 | | 1 |
| lmfield | Mark Field | 9/4/2002 9:22 | 9/4/2002 10:02 | | 68.5.191.45 | | 40 |
| lmfield | Mark Field | 9/3/2002 17:39 | 9/3/2002 20:01 | | 67.118.81.138 | | 20 |
| lmfield | Mark Field | 9/3/2002 17:39 | 9/3/2002 20:01 | | 67.118.81.138 | | 21 |
| lmfield | Mark Field | 9/2/2002 15:47 | 9/2/2002 15:51 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 8/31/2002 19:36 | 8/31/2002 19:39 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 8/31/2002 19:26 | 8/31/2002 19:26 | | 67.118.81.138 | | 0 |
| lmfield | Mark Field | 8/31/2002 19:19 | 8/31/2002 19:23 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 8/31/2002 19:16 | 8/31/2002 19:19 | | 67.118.81.138 | | 3 |
| lmfield | Mark Field | 8/31/2002 2:04 | 8/31/2002 2:05 | | 67.118.81.138 | | 1 |
| lmfield | Mark Field | 8/30/2002 19:08 | 8/30/2002 19:25 | | 67.118.81.138 | | 17 |
| lmfield | Mark Field | 8/29/2002 13:54 | 8/29/2002 17:02 | | 67.118.81.138 | | 5 |
| lmfield | Mark Field | 8/29/2002 13:54 | 8/29/2002 17:02 | | 67.118.81.138 | | 28 |
| lmfield | Mark Field | 8/29/2002 13:54 | 8/29/2002 17:02 | | 67.118.81.138 | | 8 |
| lmfield | Mark Field | 8/29/2002 2:28 | 8/29/2002 2:39 | | 67.118.81.138 | | 11 |
| lmfield | Mark Field | 8/28/2002 22:56 | 8/28/2002 22:58 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 8/28/2002 22:07 | 8/28/2002 22:47 | | 67.118.81.138 | | 40 |
| lmfield | Mark Field | 8/23/2002 19:12 | 8/23/2002 20:45 | | 67.118.81.138 | | 93 |
| lmfield | Mark Field | 8/23/2002 15:45 | 8/23/2002 19:01 | | 67.118.81.138 | | 7 |
| lmfield | Mark Field | 8/23/2002 15:45 | 8/23/2002 19:01 | | 67.118.81.138 | | 0 |
| lmfield | Mark Field | 8/22/2002 17:54 | 8/22/2002 18:18 | | 67.118.81.138 | | 24 |
| lmfield | Mark Field | 8/22/2002 17:17 | 8/22/2002 17:23 | | 67.118.81.138 | | 6 |
| lmfield | Mark Field | 8/22/2002 14:28 | 8/22/2002 16:15 | | 67.118.81.138 | | 107 |
| lmfield | Mark Field | 8/22/2002 10:32 | 8/22/2002 11:23 | | 67.118.81.138 | | 51 |
| lmfield | Mark Field | 8/20/2002 15:37 | 8/20/2002 17:03 | | 67.118.81.138 | | 86 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 8/20/2002 14:15 | 8/20/2002 15:35 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 8/20/2002 14:15 | 8/20/2002 15:35 | | 67.118.81.138 | | 15 |
| lmfield | Mark Field | 8/20/2002 9:51 | 8/20/2002 10:53 | | 68.5.191.45 | | 62 |
| lmfield | Mark Field | 8/20/2002 9:36 | 8/20/2002 9:44 | | 68.5.191.45 | | 8 |
| lmfield | Mark Field | 8/19/2002 18:54 | 8/19/2002 18:59 | | 67.118.81.138 | | 5 |
| lmfield | Mark Field | 8/19/2002 14:28 | 8/19/2002 14:51 | | 67.118.81.138 | | 23 |
| lmfield | Mark Field | 8/16/2002 12:21 | 8/16/2002 12:39 | | 67.118.81.138 | | 18 |
| lmfield | Mark Field | 8/13/2002 16:34 | 8/13/2002 16:38 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 8/12/2002 18:23 | 8/12/2002 18:40 | | 67.118.81.138 | | 17 |
| lmfield | Mark Field | 8/12/2002 13:42 | 8/12/2002 15:00 | | 67.118.81.138 | | 78 |
| lmfield | Mark Field | 8/9/2002 11:20 | 8/9/2002 11:44 | | 68.5.191.45 | | 24 |
| lmfield | Mark Field | 8/9/2002 11:08 | 8/9/2002 11:14 | | 68.5.191.45 | | 6 |
| lmfield | Mark Field | 8/7/2002 19:52 | 8/7/2002 20:11 | | 67.118.81.138 | | 19 |
| lmfield | Mark Field | 8/7/2002 13:59 | 8/7/2002 14:21 | | 67.118.81.138 | | 22 |
| lmfield | Mark Field | 8/5/2002 12:37 | 8/5/2002 12:45 | | 67.118.81.138 | | 8 |
| lmfield | Mark Field | 8/5/2002 12:25 | 8/5/2002 12:36 | | 67.118.81.138 | | 11 |
| lmfield | Mark Field | 8/1/2002 16:52 | 8/1/2002 17:50 | | 67.118.81.138 | | 58 |
| lmfield | Mark Field | 8/1/2002 15:31 | 8/1/2002 16:00 | | 67.118.81.138 | | 29 |
| lmfield | Mark Field | 8/1/2002 12:28 | 8/1/2002 15:22 | | 67.118.81.138 | | 3 |
| lmfield | Mark Field | 8/1/2002 12:28 | 8/1/2002 15:22 | | 67.118.81.138 | | 0 |
| lmfield | Mark Field | 7/31/2002 14:15 | 7/31/2002 15:10 | | 67.118.81.138 | | 55 |
| lmfield | Mark Field | 7/31/2002 13:50 | 7/31/2002 14:11 | | 67.118.81.138 | | 21 |
| lmfield | Mark Field | 7/31/2002 13:22 | 7/31/2002 13:47 | | 67.118.81.138 | | 25 |
| lmfield | Mark Field | 7/29/2002 14:54 | 7/29/2002 15:44 | | 67.118.81.138 | | 50 |
| lmfield | Mark Field | 7/29/2002 10:46 | 7/29/2002 10:57 | | 67.118.81.138 | | 11 |
| lmfield | Mark Field | 7/26/2002 10:27 | 7/26/2002 10:33 | | 67.118.81.138 | | 6 |
| lmfield | Mark Field | 7/23/2002 10:00 | 7/23/2002 10:02 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 7/23/2002 9:40 | 7/23/2002 9:47 | | 67.118.81.138 | | 7 |
| lmfield | Mark Field | 7/22/2002 11:47 | 7/22/2002 11:50 | | 67.118.81.138 | | 3 |
| lmfield | Mark Field | 7/18/2002 10:40 | 7/18/2002 11:37 | | 67.118.81.138 | | 57 |
| lmfield | Mark Field | 7/17/2002 17:47 | 7/17/2002 17:58 | | 67.118.81.138 | | 11 |
| lmfield | Mark Field | 7/17/2002 15:52 | 7/17/2002 16:15 | | 67.118.81.138 | | 23 |
| lmfield | Mark Field | 7/17/2002 13:14 | 7/17/2002 14:28 | | 67.118.81.138 | | 73 |

| Login Name | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| lmfield | Mark Field | 7/17/2002 13:10 | 7/17/2002 13:11 | | 67.118.81.138 | | 1 |
| lmfield | Mark Field | 7/14/2002 19:57 | 7/14/2002 20:44 | | 24.94.25.113 | | 46 |
| lmfield | Mark Field | 7/12/2002 15:35 | 7/12/2002 16:35 | | 67.118.81.138 | | 60 |
| lmfield | Mark Field | 7/12/2002 10:55 | 7/12/2002 14:31 | | 67.118.81.138 | | 34 |
| lmfield | Mark Field | 7/12/2002 10:55 | 7/12/2002 14:31 | | 67.118.81.138 | | 70 |
| lmfield | Mark Field | 7/11/2002 19:22 | 7/11/2002 19:38 | | 67.118.81.138 | | 15 |
| lmfield | Mark Field | 7/11/2002 14:53 | 7/11/2002 14:55 | | 67.118.81.138 | | 2 |
| lmfield | Mark Field | 7/10/2002 15:22 | 7/10/2002 15:52 | | 67.118.81.138 | | 30 |
| lmfield | Mark Field | 7/10/2002 11:44 | 7/10/2002 11:45 | | 67.118.81.138 | | 1 |
| lmfield | Mark Field | 7/8/2002 19:01 | 7/8/2002 19:02 | | 67.118.81.138 | | 1 |
| lmfield | Mark Field | 7/8/2002 19:00 | 7/8/2002 19:00 | | 67.118.81.138 | | 0 |
| lmfield | Mark Field | 7/8/2002 13:09 | 7/8/2002 13:21 | | 67.118.81.138 | | 12 |
| lmfield | Mark Field | 7/3/2002 17:10 | 7/3/2002 17:14 | | 67.118.81.138 | | 4 |
| lmfield | Mark Field | 7/3/2002 16:56 | 7/3/2002 17:03 | | 67.118.81.138 | | 7 |
| lmfield | Mark Field | 7/3/2002 16:12 | 7/3/2002 16:49 | | 67.118.81.138 | | 37 |
| lmfield | Mark Field | 7/3/2002 15:17 | 7/3/2002 15:27 | | 67.118.81.138 | | 10 |
| lmfield | Mark Field | 7/3/2002 12:06 | 7/3/2002 12:09 | | 67.118.81.138 | | 3 |
| lmfield | Mark Field | 7/3/2002 11:31 | 7/3/2002 11:47 | | 67.118.81.138 | | 16 |
| lmfield | Mark Field | 7/1/2002 15:01 | 7/1/2002 15:52 | | 67.118.81.138 | | 51 |
| lmfield | Mark Field | 7/1/2002 14:59 | 7/1/2002 15:00 | | 67.118.81.138 | | 1 |
| lmfield | Mark Field | 7/1/2002 14:32 | 7/1/2002 14:55 | 7/1/2002 15:01 | 67.118.81.138 | | 23 |
| lmfield | Mark Field | 6/27/2002 13:36 | 6/27/2002 14:11 | | 67.118.81.138 | | 35 |
| lmfield | Mark Field | 6/27/2002 13:32 | 6/27/2002 13:32 | | 67.118.81.138 | | 0 |
| lmfield | Mark Field | 6/26/2002 8:56 | 6/26/2002 8:56 | | 208.167.102.34 | | 0 |
| lmfield | Mark Field | 6/26/2002 8:56 | 6/26/2002 8:56 | | 208.167.102.34 | | 0 |