CoStar Realty Information, Inc. et al v. Mark Field, et al
Doc. 80 Att. 8

# Exhibit H

Dockets.Justia.com

| LoginName | UserName | Login Time | Last Access | Violation | IP Address | Duration | Page Hits |
|---|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 3/13/2008 15:54 | 3/13/2008 17:04 | | 75.83.166.51 | 10 | 8 |
| BQuannie | Barbara Quannie | 3/12/2008 11:53 | 3/12/2008 11:56 | | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/9/2008 15:02 | 3/9/2008 15:03 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/6/2008 20:54 | 3/6/2008 23:17 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/6/2008 16:49 | 3/6/2008 16:50 | | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/5/2008 16:06 | 3/5/2008 20:53 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/4/2008 13:54 | 3/4/2008 14:02 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/27/2008 10:53 | 2/27/2008 11:13 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/26/2008 17:38 | 2/26/2008 21:45 | | 75.83.166.51 | 95 | 10 |
| BQuannie | Barbara Quannie | 2/26/2008 16:03 | 2/26/2008 16:03 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/25/2008 11:49 | 2/25/2008 11:51 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/17/2008 19:46 | 2/17/2008 19:46 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/13/2008 11:41 | 2/13/2008 11:44 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/12/2008 11:35 | 2/12/2008 12:19 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/9/2008 13:53 | 2/9/2008 19:57 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/9/2008 11:30 | 2/9/2008 11:32 | | 75.83.166.51 | 1 | 3 |
| BQuannie | Barbara Quannie | 2/8/2008 12:44 | 2/8/2008 14:59 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/7/2008 13:09 | 2/7/2008 13:13 | | 75.83.166.51 | 1 | 5 |
| BQuannie | Barbara Quannie | 2/5/2008 19:56 | 2/5/2008 19:57 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/5/2008 19:45 | 2/5/2008 19:50 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/4/2008 19:04 | 2/4/2008 19:48 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/4/2008 17:13 | 2/4/2008 17:24 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/31/2008 21:20 | 1/31/2008 21:59 | | 75.83.166.51 | 1 | 5 |
| BQuannie | Barbara Quannie | 1/30/2008 13:57 | 1/30/2008 17:09 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/28/2008 15:23 | 1/28/2008 15:32 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/25/2008 13:33 | 1/25/2008 17:17 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/24/2008 11:02 | 1/24/2008 11:06 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/22/2008 14:48 | 1/22/2008 14:51 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/17/2008 22:17 | 1/17/2008 22:47 | | 75.83.166.51 | 26 | 10 |
| BQuannie | Barbara Quannie | 1/17/2008 22:03 | 1/17/2008 22:13 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/17/2008 19:36 | 1/17/2008 19:39 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/14/2008 10:50 | 1/14/2008 11:51 | | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 1/12/2008 21:26 | 1/12/2008 21:42 | | 75.83.166.51 | 13 | 10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 1/12/2008 17:49 | 1/12/2008 18:36 | 75.83.166.51 | 1 | 9 |
| BQuannie | Barbara Quannie | 1/8/2008 16:25 | 1/8/2008 16:36 | 75.83.166.51 | 1 | 6 |
| BQuannie | Barbara Quannie | 1/8/2008 10:03 | 1/8/2008 10:54 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/7/2008 16:23 | 1/7/2008 16:30 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/7/2008 13:47 | 1/7/2008 13:49 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/7/2008 10:38 | 1/7/2008 10:49 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/4/2008 10:49 | 1/4/2008 11:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/2/2008 17:12 | 1/2/2008 17:16 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/31/2007 13:03 | 12/31/2007 13:56 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/20/2007 12:21 | 12/20/2007 12:24 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/20/2007 0:28 | 12/20/2007 0:31 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 12/19/2007 8:14 | 12/19/2007 8:17 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/18/2007 17:06 | 12/18/2007 18:05 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/18/2007 10:51 | 12/18/2007 11:48 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/16/2007 20:18 | 12/16/2007 20:56 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/16/2007 13:28 | 12/16/2007 13:33 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/12/2007 19:40 | 12/12/2007 19:46 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/12/2007 16:46 | 12/12/2007 19:03 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/12/2007 11:19 | 12/12/2007 12:32 | 75.83.166.51 | 73 | 8 |
| BQuannie | Barbara Quannie | 12/3/2007 20:52 | 12/3/2007 22:32 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 12/3/2007 11:22 | 12/3/2007 11:23 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 12/3/2007 10:32 | 12/3/2007 10:38 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 12/2/2007 11:30 | 12/2/2007 12:11 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/29/2007 16:30 | 11/29/2007 17:37 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/29/2007 14:35 | 11/29/2007 14:42 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/28/2007 16:09 | 11/28/2007 16:14 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/26/2007 22:18 | 11/26/2007 22:22 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/26/2007 20:29 | 11/26/2007 21:06 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/26/2007 20:18 | 11/26/2007 20:20 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/25/2007 15:02 | 11/25/2007 15:04 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/25/2007 13:22 | 11/25/2007 13:27 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/21/2007 16:59 | 11/21/2007 16:59 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/21/2007 14:21 | 11/21/2007 16:21 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 11/20/2007 18:04 | 11/20/2007 18:07 | 75.83.166.51 | 0 | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 11/19/2007 10:50 | 11/19/2007 10:51 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/16/2007 12:42 | 11/16/2007 13:01 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/14/2007 22:52 | 11/14/2007 22:53 | 75.83.166.51 | 0 | 6 |
| BQuannie | Barbara Quannie | 11/13/2007 23:31 | 11/13/2007 23:39 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/13/2007 22:20 | 11/13/2007 23:02 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/13/2007 10:56 | 11/13/2007 11:35 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/13/2007 9:35 | 11/13/2007 9:46 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/12/2007 18:58 | 11/12/2007 21:47 | 71.109.227.192 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/12/2007 16:23 | 11/12/2007 16:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/9/2007 11:38 | 11/9/2007 11:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/8/2007 19:04 | 11/8/2007 19:14 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/8/2007 15:13 | 11/8/2007 15:15 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/7/2007 18:12 | 11/7/2007 21:35 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/6/2007 16:57 | 11/6/2007 19:27 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/4/2007 19:32 | 11/4/2007 19:36 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/4/2007 11:59 | 11/4/2007 13:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/2/2007 14:13 | 11/2/2007 15:45 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/1/2007 15:51 | 11/1/2007 16:26 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/31/2007 17:25 | 10/31/2007 17:57 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 10/17/2007 12:31 | 10/17/2007 12:37 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/12/2007 9:40 | 10/12/2007 10:44 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/11/2007 9:38 | 10/11/2007 11:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/10/2007 15:13 | 10/10/2007 15:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/9/2007 10:48 | 10/9/2007 11:20 | 75.83.166.51 | 30 | 10 |
| BQuannie | Barbara Quannie | 10/5/2007 13:25 | 10/5/2007 13:27 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 10/5/2007 11:01 | 10/5/2007 11:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/2/2007 22:36 | 10/2/2007 22:39 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/2/2007 15:14 | 10/2/2007 16:08 | 75.83.166.51 | 0 | 6 |
| BQuannie | Barbara Quannie | 10/2/2007 10:20 | 10/2/2007 11:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/30/2007 19:27 | 9/30/2007 19:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/28/2007 17:26 | 9/28/2007 18:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/26/2007 20:02 | 9/26/2007 20:04 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/26/2007 16:53 | 9/26/2007 18:08 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/25/2007 20:31 | 9/26/2007 0:36 | 75.83.166.51 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 9/25/2007 17:06 | 9/25/2007 17:14 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/24/2007 10:06 | 9/24/2007 11:10 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/20/2007 13:39 | 9/20/2007 13:40 | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 9/20/2007 10:53 | 9/20/2007 11:33 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/19/2007 11:39 | 9/19/2007 11:41 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/18/2007 21:37 | 9/18/2007 21:45 | 75.83.166.51 | 8 | 8 |
| BQuannie | Barbara Quannie | 9/18/2007 15:32 | 9/18/2007 15:34 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/17/2007 19:20 | 9/17/2007 20:50 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/17/2007 19:12 | 9/17/2007 19:16 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 9/12/2007 11:03 | 9/12/2007 11:59 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/11/2007 10:20 | 9/11/2007 10:48 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/9/2007 12:50 | 9/9/2007 13:07 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/8/2007 12:31 | 9/8/2007 12:31 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/6/2007 17:56 | 9/6/2007 17:59 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/6/2007 16:08 | 9/6/2007 17:33 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/6/2007 13:45 | 9/6/2007 13:47 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/31/2007 19:44 | 8/31/2007 19:46 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/30/2007 17:50 | 8/30/2007 20:50 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/30/2007 10:33 | 8/30/2007 11:04 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/29/2007 17:27 | 8/29/2007 17:51 | 69.237.155.116 | 1 | 4 |
| BQuannie | Barbara Quannie | 8/29/2007 11:36 | 8/29/2007 11:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/28/2007 20:16 | 8/28/2007 20:16 | 69.237.155.116 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/28/2007 20:07 | 8/28/2007 20:15 | 69.237.155.116 | 8/28/2007 20:16 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/28/2007 19:50 | 8/28/2007 20:07 | 69.237.155.116 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/24/2007 12:19 | 8/24/2007 12:45 | 75.83.166.51 | 22 | 8 |
| BQuannie | Barbara Quannie | 8/20/2007 15:34 | 8/20/2007 16:05 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/20/2007 13:11 | 8/20/2007 13:16 | 75.83.166.51 | 1 | 8 |
| BQuannie | Barbara Quannie | 8/19/2007 16:19 | 8/19/2007 18:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/17/2007 13:07 | 8/17/2007 13:08 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 8/17/2007 9:38 | 8/17/2007 9:39 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/16/2007 12:29 | 8/16/2007 12:30 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/16/2007 10:39 | 8/16/2007 10:41 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/14/2007 10:36 | 8/14/2007 12:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/14/2007 9:36 | 8/14/2007 9:39 | 75.83.166.51 | 0 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 8/14/2007 0:05 | 8/14/2007 0:28 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/13/2007 16:44 | 8/13/2007 16:45 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/13/2007 8:07 | 8/13/2007 8:11 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/12/2007 13:21 | 8/12/2007 13:53 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/12/2007 12:16 | 8/12/2007 12:17 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/9/2007 19:48 | 8/9/2007 20:14 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/9/2007 19:15 | 8/9/2007 19:17 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/9/2007 10:36 | 8/9/2007 12:26 | | 75.83.166.51 | 85 | 8 |
| BQuannie | Barbara Quannie | 8/8/2007 15:33 | 8/8/2007 16:03 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/8/2007 14:08 | 8/8/2007 15:28 | 8/8/2007 15:56 | 75.83.166.51 | 80 | 16 |
| BQuannie | Barbara Quannie | 8/6/2007 17:13 | 8/6/2007 18:29 | | 71.109.227.192 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/5/2007 17:16 | 8/5/2007 17:33 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/1/2007 15:32 | 8/1/2007 15:33 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/1/2007 14:00 | 8/1/2007 15:03 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/30/2007 19:19 | 7/30/2007 19:22 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/25/2007 10:45 | 7/25/2007 12:16 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/25/2007 10:40 | 7/25/2007 10:41 | | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/25/2007 10:34 | 7/25/2007 10:40 | | 75.83.166.51 | 6 | 10 |
| BQuannie | Barbara Quannie | 7/25/2007 8:35 | 7/25/2007 8:37 | | 75.83.166.51 | 1 | 10 |
| BQuannie | Barbara Quannie | 7/24/2007 19:33 | 7/24/2007 19:52 | | 75.83.166.51 | 1 | 9 |
| BQuannie | Barbara Quannie | 7/22/2007 11:07 | 7/22/2007 12:29 | | 75.83.166.51 | 1 | 6 |
| BQuannie | Barbara Quannie | 7/22/2007 11:05 | 7/22/2007 11:07 | | 75.83.166.51 | 2 | 8 |
| BQuannie | Barbara Quannie | 7/20/2007 13:55 | 7/20/2007 16:55 | | 69.235.231.128 | 1 | 4 |
| BQuannie | Barbara Quannie | 7/20/2007 13:22 | 7/20/2007 13:54 | | 69.235.231.128 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/19/2007 13:49 | 7/19/2007 13:52 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/18/2007 19:16 | 7/18/2007 19:27 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/18/2007 17:35 | 7/18/2007 17:53 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/13/2007 11:02 | 7/13/2007 11:02 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/12/2007 20:30 | 7/12/2007 20:33 | | 75.83.166.51 | 3 | 12 |
| BQuannie | Barbara Quannie | 7/12/2007 16:17 | 7/12/2007 16:19 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/11/2007 23:36 | 7/11/2007 23:38 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/11/2007 21:18 | 7/11/2007 21:21 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/11/2007 20:37 | 7/11/2007 20:45 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/11/2007 20:08 | 7/11/2007 20:11 | | 75.83.166.51 | 1 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 7/10/2007 10:38 | 7/10/2007 11:48 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/9/2007 11:33 | 7/9/2007 11:35 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 7/8/2007 18:05 | 7/8/2007 18:10 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/8/2007 13:20 | 7/8/2007 13:23 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/8/2007 9:50 | 7/8/2007 12:11 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/8/2007 9:50 | 7/8/2007 12:11 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/6/2007 19:31 | 7/6/2007 19:33 | 75.83.166.51 | 1 | 8 |
| BQuannie | Barbara Quannie | 7/6/2007 15:43 | 7/6/2007 16:56 | 75.83.166.51 | 17 | 11 |
| BQuannie | Barbara Quannie | 7/6/2007 10:37 | 7/6/2007 10:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/5/2007 23:30 | 7/5/2007 23:37 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/4/2007 14:53 | 7/4/2007 15:27 | 75.83.166.51 | 33 | 8 |
| BQuannie | Barbara Quannie | 6/29/2007 17:54 | 6/29/2007 18:35 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/28/2007 10:42 | 6/28/2007 10:44 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/20/2007 21:24 | 6/20/2007 21:27 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/20/2007 10:26 | 6/20/2007 11:11 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/18/2007 23:02 | 6/18/2007 23:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/14/2007 10:34 | 6/14/2007 13:11 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/11/2007 18:21 | 6/11/2007 20:48 | 71.109.227.192 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/10/2007 20:27 | 6/10/2007 20:28 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/10/2007 19:03 | 6/10/2007 19:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/10/2007 19:02 | 6/10/2007 19:03 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 6/10/2007 18:42 | 6/10/2007 19:02 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/10/2007 18:09 | 6/10/2007 18:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/7/2007 9:56 | 6/7/2007 11:51 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/4/2007 19:09 | 6/4/2007 19:24 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/4/2007 17:05 | 6/4/2007 17:05 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/3/2007 19:57 | 6/3/2007 20:02 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/3/2007 19:33 | 6/3/2007 19:57 | 75.83.166.51 | 0 | 7 |
| BQuannie | Barbara Quannie | 6/3/2007 16:46 | 6/3/2007 16:47 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/3/2007 13:08 | 6/3/2007 13:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/1/2007 17:43 | 6/1/2007 17:59 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/1/2007 16:45 | 6/1/2007 16:47 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/1/2007 11:45 | 6/1/2007 12:02 | 75.83.166.51 | 17 | 10 |
| BQuannie | Barbara Quannie | 6/1/2007 11:31 | 6/1/2007 11:43 | 75.83.166.51 | 1 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 5/31/2007 20:15 | 5/31/2007 20:17 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/31/2007 18:50 | 5/31/2007 18:52 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/31/2007 16:01 | 5/31/2007 16:01 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/31/2007 11:49 | 5/31/2007 12:35 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/31/2007 9:15 | 5/31/2007 9:31 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/29/2007 20:14 | 5/29/2007 20:20 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/28/2007 16:26 | 5/28/2007 16:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/28/2007 10:47 | 5/28/2007 11:35 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/25/2007 0:04 | 5/25/2007 0:04 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/24/2007 18:56 | 5/24/2007 18:57 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/23/2007 17:51 | 5/23/2007 17:53 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 5/22/2007 11:35 | 5/22/2007 12:10 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/22/2007 1:05 | 5/22/2007 1:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/20/2007 18:48 | 5/20/2007 18:54 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/20/2007 16:24 | 5/20/2007 17:56 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/18/2007 16:16 | 5/18/2007 16:21 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/17/2007 19:44 | 5/17/2007 19:48 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/17/2007 10:38 | 5/17/2007 12:07 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/16/2007 19:29 | 5/16/2007 21:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/15/2007 9:35 | 5/15/2007 9:40 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/14/2007 23:27 | 5/14/2007 23:33 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/13/2007 16:33 | 5/13/2007 17:50 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/11/2007 15:11 | 5/11/2007 15:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/9/2007 14:12 | 5/9/2007 14:47 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/7/2007 17:12 | 5/7/2007 17:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/7/2007 14:58 | 5/7/2007 16:08 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/7/2007 7:52 | 5/7/2007 8:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/7/2007 6:24 | 5/7/2007 6:25 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/7/2007 5:30 | 5/7/2007 5:31 | 75.83.166.51 | 0 | 6 |
| BQuannie | Barbara Quannie | 5/5/2007 11:04 | 5/5/2007 13:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/4/2007 0:31 | 5/4/2007 0:34 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/4/2007 0:24 | 5/4/2007 0:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/3/2007 22:17 | 5/3/2007 22:22 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/3/2007 21:17 | 5/3/2007 21:19 | 75.83.166.51 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 5/3/2007 20:09 | 5/3/2007 20:18 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/3/2007 17:49 | 5/3/2007 17:52 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/3/2007 16:35 | 5/3/2007 16:42 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/3/2007 12:00 | 5/3/2007 12:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/3/2007 10:47 | 5/3/2007 10:53 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/2/2007 9:51 | 5/2/2007 12:05 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/1/2007 19:48 | 5/1/2007 19:49 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/30/2007 11:04 | 4/30/2007 12:28 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/30/2007 9:15 | 4/30/2007 9:16 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/30/2007 0:01 | 4/30/2007 0:03 | 75.83.166.51 | 0 | 3 |
| BQuannie | Barbara Quannie | 4/29/2007 20:13 | 4/29/2007 21:44 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/29/2007 19:14 | 4/29/2007 19:18 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/28/2007 11:29 | 4/28/2007 11:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/27/2007 13:36 | 4/27/2007 16:52 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 4/27/2007 10:17 | 4/27/2007 10:19 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/25/2007 22:15 | 4/25/2007 22:16 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/25/2007 13:16 | 4/25/2007 13:17 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/24/2007 23:13 | 4/24/2007 23:16 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/24/2007 20:02 | 4/24/2007 20:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/19/2007 17:12 | 4/19/2007 17:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/19/2007 16:59 | 4/19/2007 17:05 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/19/2007 11:01 | 4/19/2007 12:15 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/19/2007 8:39 | 4/19/2007 8:41 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/17/2007 18:29 | 4/17/2007 19:05 | 75.83.166.51 | 0 | 8 |
| BQuannie | Barbara Quannie | 4/17/2007 8:19 | 4/17/2007 8:59 | 75.83.166.51 | 0 | 6 |
| BQuannie | Barbara Quannie | 4/13/2007 14:02 | 4/13/2007 14:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/11/2007 23:41 | 4/12/2007 0:37 | 75.83.166.51 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/11/2007 14:26 | 4/11/2007 18:08 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/10/2007 19:05 | 4/10/2007 19:06 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/10/2007 10:24 | 4/10/2007 10:26 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/10/2007 1:34 | 4/10/2007 1:36 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/6/2007 13:03 | 4/6/2007 15:13 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/5/2007 1:38 | 4/5/2007 2:02 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/5/2007 0:06 | 4/5/2007 1:37 | 75.83.166.51 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 4/4/2007 12:18 | 4/4/2007 13:42 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/3/2007 17:15 | 4/3/2007 17:28 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/3/2007 12:28 | 4/3/2007 12:36 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/2/2007 2:08 | 4/2/2007 2:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/1/2007 15:28 | 4/1/2007 15:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/1/2007 15:11 | 4/1/2007 15:25 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/1/2007 12:05 | 4/1/2007 14:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/1/2007 1:16 | 4/1/2007 1:23 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/30/2007 18:34 | 3/30/2007 18:39 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/29/2007 11:53 | 3/29/2007 11:58 | 75.83.166.51 | 0 | 6 |
| BQuannie | Barbara Quannie | 3/27/2007 21:04 | 3/27/2007 22:36 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 3/27/2007 16:05 | 3/27/2007 16:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/27/2007 11:00 | 3/27/2007 11:44 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/26/2007 18:05 | 3/26/2007 19:12 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/25/2007 12:20 | 3/25/2007 13:06 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/24/2007 12:39 | 3/24/2007 14:20 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/23/2007 16:27 | 3/23/2007 16:28 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/23/2007 11:29 | 3/23/2007 11:42 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/23/2007 9:16 | 3/23/2007 9:27 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/21/2007 15:12 | 3/21/2007 17:15 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/21/2007 14:22 | 3/21/2007 14:23 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/21/2007 7:23 | 3/21/2007 7:26 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/19/2007 15:15 | 3/19/2007 15:44 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/19/2007 13:53 | 3/19/2007 13:55 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/18/2007 19:06 | 3/18/2007 19:22 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/15/2007 18:46 | 3/15/2007 18:47 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/15/2007 18:28 | 3/15/2007 18:37 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/15/2007 8:51 | 3/15/2007 8:53 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/14/2007 10:37 | 3/14/2007 10:37 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/14/2007 10:15 | 3/14/2007 10:24 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/13/2007 10:28 | 3/13/2007 11:41 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/12/2007 12:04 | 3/12/2007 12:58 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/11/2007 16:40 | 3/11/2007 18:37 | 69.235.146.163 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/11/2007 14:34 | 3/11/2007 14:36 | 75.83.166.51 | 0 | 4 |

| BQuannie | Barbara Quannie | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 3/10/2007 14:29 | 3/10/2007 14:30 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/9/2007 10:35 | 3/9/2007 11:44 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/8/2007 19:58 | 3/8/2007 20:17 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/8/2007 18:16 | 3/8/2007 18:25 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/8/2007 13:38 | 3/8/2007 13:46 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/8/2007 10:28 | 3/8/2007 11:50 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/7/2007 12:43 | 3/7/2007 12:45 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/6/2007 20:29 | 3/6/2007 20:36 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/2/2007 21:07 | 3/2/2007 21:48 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/2/2007 19:08 | 3/2/2007 19:15 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/2/2007 18:15 | 3/2/2007 18:21 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/2/2007 13:36 | 3/2/2007 13:37 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/1/2007 17:49 | 3/1/2007 17:50 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/28/2007 22:50 | 2/28/2007 22:51 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/28/2007 13:55 | 2/28/2007 13:57 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/28/2007 12:20 | 2/28/2007 12:22 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/28/2007 12:04 | 2/28/2007 12:10 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/27/2007 19:24 | 2/27/2007 20:27 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/26/2007 14:28 | 2/26/2007 14:30 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/25/2007 18:38 | 2/25/2007 19:14 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/25/2007 17:32 | 2/25/2007 18:38 | 75.83.166.51 | 66 | 8 |
| BQuannie | Barbara Quannie | 2/23/2007 20:28 | 2/23/2007 20:35 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 2/22/2007 22:10 | 2/22/2007 23:30 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/22/2007 20:07 | 2/22/2007 22:10 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/22/2007 16:14 | 2/22/2007 16:18 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/21/2007 19:08 | 2/21/2007 19:15 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/21/2007 15:44 | 2/21/2007 15:48 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/20/2007 17:52 | 2/20/2007 17:59 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/19/2007 20:14 | 2/19/2007 20:26 | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 2/19/2007 16:30 | 2/19/2007 17:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/15/2007 10:15 | 2/15/2007 11:47 | 75.83.166.51 | 92 | 8 |
| BQuannie | Barbara Quannie | 2/14/2007 18:54 | 2/14/2007 19:03 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/14/2007 10:48 | 2/14/2007 12:28 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/13/2007 16:17 | 2/13/2007 16:19 | 75.83.166.51 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 2/12/2007 13:17 | 2/12/2007 13:18 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/12/2007 13:15 | 2/12/2007 13:17 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/10/2007 12:07 | 2/10/2007 13:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/9/2007 10:19 | 2/9/2007 10:20 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/9/2007 10:06 | 2/9/2007 10:07 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/9/2007 9:16 | 2/9/2007 9:58 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/8/2007 22:50 | 2/8/2007 22:51 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/8/2007 10:13 | 2/8/2007 12:22 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/7/2007 11:07 | 2/7/2007 11:24 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/6/2007 19:43 | 2/6/2007 20:49 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/5/2007 15:28 | 2/5/2007 15:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/5/2007 10:06 | 2/5/2007 10:07 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/2/2007 14:06 | 2/2/2007 14:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/1/2007 17:55 | 2/1/2007 18:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/31/2007 18:51 | 1/31/2007 18:56 | 75.83.166.51 | 0 | 6 |
| BQuannie | Barbara Quannie | 1/25/2007 21:26 | 1/25/2007 21:27 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/24/2007 15:42 | 1/24/2007 16:01 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/24/2007 14:13 | 1/24/2007 14:27 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/23/2007 20:15 | 1/23/2007 20:20 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/22/2007 23:46 | 1/22/2007 23:59 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/22/2007 19:54 | 1/22/2007 19:57 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/22/2007 14:43 | 1/22/2007 15:25 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/22/2007 11:51 | 1/22/2007 11:53 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/22/2007 10:50 | 1/22/2007 11:29 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/18/2007 23:06 | 1/18/2007 23:09 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/18/2007 8:29 | 1/18/2007 9:00 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/17/2007 19:47 | 1/17/2007 19:49 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/17/2007 10:54 | 1/17/2007 11:38 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/16/2007 17:55 | 1/16/2007 17:58 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/16/2007 14:00 | 1/16/2007 14:19 | 69.235.138.62 | 0 | 7 |
| BQuannie | Barbara Quannie | 1/12/2007 19:12 | 1/12/2007 19:14 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/10/2007 14:15 | 1/10/2007 14:42 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/8/2007 18:37 | 1/8/2007 18:41 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/8/2007 14:26 | 1/8/2007 14:32 | 75.83.166.51 | 0 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 1/6/2007 13:18 | 1/6/2007 13:46 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/4/2007 20:02 | 1/4/2007 21:07 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/3/2007 21:15 | 1/3/2007 21:17 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/2/2007 13:40 | 1/2/2007 13:40 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/2/2007 13:34 | 1/2/2007 13:36 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/2/2007 13:33 | 1/2/2007 13:34 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/2/2007 11:12 | 1/2/2007 11:15 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/30/2006 20:11 | 12/30/2006 20:30 | | 69.235.201.45 | 19 | 9 |
| BQuannie | Barbara Quannie | 12/29/2006 23:34 | 12/29/2006 23:36 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/29/2006 10:39 | 12/29/2006 12:08 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/28/2006 20:39 | 12/28/2006 20:42 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/28/2006 8:48 | 12/28/2006 8:49 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/26/2006 10:06 | 12/26/2006 12:26 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/23/2006 22:21 | 12/23/2006 22:24 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/21/2006 10:16 | 12/21/2006 10:29 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/21/2006 9:02 | 12/21/2006 9:05 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/20/2006 9:34 | 12/20/2006 9:56 | | 75.83.166.51 | 1 | 4 |
| BQuannie | Barbara Quannie | 12/19/2006 18:27 | 12/19/2006 18:31 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/17/2006 16:52 | 12/17/2006 18:23 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/15/2006 9:04 | 12/15/2006 10:27 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/13/2006 14:26 | 12/13/2006 14:56 | | 69.235.219.128 | 8 | 9 |
| BQuannie | Barbara Quannie | 12/13/2006 14:16 | 12/13/2006 14:25 | 12/13/2006 14:36 | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/13/2006 13:46 | 12/13/2006 14:14 | 12/13/2006 14:16 | 69.235.219.128 | 0 | 6 |
| BQuannie | Barbara Quannie | 12/12/2006 23:27 | 12/12/2006 23:28 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/12/2006 20:44 | 12/12/2006 21:16 | | 75.83.166.51 | 1 | 7 |
| BQuannie | Barbara Quannie | 12/12/2006 13:36 | 12/12/2006 15:50 | | 75.83.166.51 | 1 | 8 |
| BQuannie | Barbara Quannie | 12/10/2006 14:18 | 12/10/2006 14:19 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/6/2006 14:38 | 12/6/2006 16:21 | | 75.83.166.51 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/5/2006 18:42 | 12/5/2006 18:43 | | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/5/2006 16:23 | 12/5/2006 16:25 | | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/4/2006 17:21 | 12/4/2006 18:29 | | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/4/2006 16:13 | 12/4/2006 16:15 | | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/4/2006 13:36 | 12/4/2006 13:39 | | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/4/2006 10:33 | 12/4/2006 10:58 | | 70.34.37.3 | 0 | 4 |

| | | | | | |
|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 12/3/2006 16:21 | 12/3/2006 16:23 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/2/2006 10:36 | 12/2/2006 10:37 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/2/2006 10:16 | 12/2/2006 10:30 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/29/2006 10:30 | 11/29/2006 12:38 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/28/2006 12:18 | 11/28/2006 13:54 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/28/2006 11:35 | 11/28/2006 12:15 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/27/2006 23:48 | 11/27/2006 23:57 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/27/2006 23:23 | 11/27/2006 23:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/25/2006 11:47 | 11/25/2006 12:24 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/24/2006 17:44 | 11/24/2006 18:10 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/24/2006 15:27 | 11/24/2006 16:56 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/23/2006 11:29 | 11/23/2006 13:26 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/21/2006 16:07 | 11/21/2006 16:17 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/19/2006 17:53 | 11/19/2006 17:57 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/14/2006 11:07 | 11/14/2006 11:19 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/14/2006 10:09 | 11/14/2006 10:10 | 70.34.37.3 | 1 | 4 |
| BQuannie | Barbara Quannie | 11/12/2006 17:00 | 11/12/2006 18:29 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/11/2006 13:49 | 11/11/2006 14:34 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/10/2006 21:51 | 11/10/2006 21:51 | 70.34.37.3 | 0 | 1 |
| BQuannie | Barbara Quannie | 11/10/2006 20:53 | 11/10/2006 20:55 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/10/2006 20:51 | 11/10/2006 20:52 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/10/2006 20:49 | 11/10/2006 20:50 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/10/2006 17:52 | 11/10/2006 18:45 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/9/2006 17:50 | 11/9/2006 17:55 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/8/2006 14:04 | 11/8/2006 15:08 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/8/2006 12:28 | 11/8/2006 12:29 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/3/2006 17:33 | 11/3/2006 17:47 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/2/2006 11:07 | 11/2/2006 11:07 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/31/2006 10:31 | 10/31/2006 11:19 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/30/2006 15:23 | 10/30/2006 15:26 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/23/2006 10:54 | 10/23/2006 11:19 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/19/2006 18:23 | 10/19/2006 18:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/17/2006 8:43 | 10/17/2006 8:57 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/13/2006 17:50 | 10/13/2006 17:56 | 70.34.37.3 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 10/9/2006 20:02 | 10/9/2006 20:10 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/9/2006 18:50 | 10/9/2006 18:55 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/9/2006 18:50 | 10/9/2006 18:53 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/8/2006 19:41 | 10/8/2006 20:59 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/6/2006 13:16 | 10/6/2006 13:33 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/5/2006 10:42 | 10/5/2006 12:01 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/4/2006 18:35 | 10/4/2006 18:37 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/3/2006 14:18 | 10/3/2006 14:20 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/29/2006 14:42 | 9/29/2006 14:54 | 69.235.216.211 | 5 | 13 |
| BQuannie | Barbara Quannie | 9/26/2006 20:31 | 9/26/2006 20:55 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/26/2006 15:14 | 9/26/2006 15:45 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/25/2006 13:01 | 9/25/2006 13:50 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/24/2006 12:58 | 9/24/2006 12:59 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/23/2006 18:24 | 9/23/2006 18:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/23/2006 14:24 | 9/23/2006 14:39 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/20/2006 23:07 | 9/20/2006 23:20 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/19/2006 21:53 | 9/19/2006 21:54 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/19/2006 19:31 | 9/19/2006 19:34 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/18/2006 16:14 | 9/18/2006 17:00 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/18/2006 12:12 | 9/18/2006 14:58 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/18/2006 12:12 | 9/18/2006 14:58 | 70.34.37.3 | 17 | 5 |
| BQuannie | Barbara Quannie | 9/17/2006 13:57 | 9/17/2006 14:08 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/16/2006 8:51 | 9/16/2006 9:00 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/14/2006 19:54 | 9/14/2006 19:57 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/14/2006 19:54 | 9/14/2006 19:54 | 70.34.37.3 | 0 | 1 |
| BQuannie | Barbara Quannie | 9/12/2006 10:57 | 9/12/2006 13:39 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/11/2006 16:10 | 9/11/2006 16:41 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/8/2006 20:35 | 9/8/2006 20:47 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/8/2006 19:33 | 9/8/2006 20:27 | 69.235.208.127 | 54 | 9 |
| BQuannie | Barbara Quannie | 9/8/2006 10:38 | 9/8/2006 11:29 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/7/2006 18:34 | 9/7/2006 18:48 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/6/2006 19:15 | 9/6/2006 19:17 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/27/2006 16:55 | 8/27/2006 16:56 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/27/2006 15:43 | 8/27/2006 15:47 | 70.34.37.3 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 8/24/2006 21:20 | 8/24/2006 21:21 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/24/2006 18:21 | 8/24/2006 19:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/22/2006 23:56 | 8/23/2006 1:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/22/2006 20:21 | 8/22/2006 20:36 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/22/2006 10:46 | 8/22/2006 12:40 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/21/2006 12:38 | 8/21/2006 12:46 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/17/2006 17:57 | 8/17/2006 18:07 | 70.34.37.3 | 2 | 8 |
| BQuannie | Barbara Quannie | 8/16/2006 21:07 | 8/16/2006 23:13 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/16/2006 19:34 | 8/16/2006 19:36 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/16/2006 14:46 | 8/16/2006 14:46 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/16/2006 12:53 | 8/16/2006 12:55 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/15/2006 10:59 | 8/15/2006 12:03 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/13/2006 11:35 | 8/13/2006 12:36 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/12/2006 10:42 | 8/12/2006 10:46 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/10/2006 10:41 | 8/10/2006 11:24 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/8/2006 17:02 | 8/8/2006 17:02 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/8/2006 16:35 | 8/8/2006 16:39 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/8/2006 14:06 | 8/8/2006 14:09 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/1/2006 19:35 | 8/1/2006 19:37 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/1/2006 14:36 | 8/1/2006 14:38 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/1/2006 11:52 | 8/1/2006 13:18 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/27/2006 11:25 | 7/27/2006 11:32 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/21/2006 15:24 | 7/21/2006 15:30 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/21/2006 12:08 | 7/21/2006 12:46 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/20/2006 19:33 | 7/20/2006 19:45 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/18/2006 18:40 | 7/18/2006 18:42 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/18/2006 13:43 | 7/18/2006 14:15 | 64.60.14.210 | 22 | 8 |
| BQuannie | Barbara Quannie | 7/6/2006 15:08 | 7/6/2006 15:12 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/6/2006 10:54 | 7/6/2006 11:09 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/4/2006 16:18 | 7/4/2006 17:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/4/2006 15:52 | 7/4/2006 16:17 | 70.34.37.3 | 0 | 1 |
| BQuannie | Barbara Quannie | 7/4/2006 13:28 | 7/4/2006 13:28 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/28/2006 16:54 | 6/28/2006 17:32 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/28/2006 16:49 | 6/28/2006 16:49 | 70.34.37.3 | 0 | 1 |

| | | | | | |
|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 6/27/2006 19:20 | 6/27/2006 19:23 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/27/2006 10:30 | 6/27/2006 10:30 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/19/2006 14:22 | 6/19/2006 15:12 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/18/2006 12:59 | 6/18/2006 13:43 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/17/2006 13:49 | 6/17/2006 13:50 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/16/2006 18:33 | 6/16/2006 18:46 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/15/2006 19:05 | 6/15/2006 19:07 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/13/2006 20:52 | 6/13/2006 21:06 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/13/2006 18:52 | 6/13/2006 19:32 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/11/2006 15:31 | 6/11/2006 16:26 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/9/2006 20:20 | 6/9/2006 20:27 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/9/2006 16:03 | 6/9/2006 16:11 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/6/2006 10:39 | 6/6/2006 12:11 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/5/2006 20:48 | 6/5/2006 20:51 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/2/2006 11:08 | 6/2/2006 12:09 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/27/2006 20:52 | 5/27/2006 21:26 | 70.34.37.3 | 0 | 1 |
| BQuannie | Barbara Quannie | 5/27/2006 18:19 | 5/27/2006 18:20 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/24/2006 10:27 | 5/24/2006 12:07 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/24/2006 10:20 | 5/24/2006 10:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/22/2006 18:44 | 5/22/2006 18:46 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/22/2006 17:20 | 5/22/2006 17:21 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/21/2006 13:37 | 5/21/2006 14:29 | 69.235.226.165 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/21/2006 12:03 | 5/21/2006 13:33 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/17/2006 17:50 | 5/17/2006 17:54 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/9/2006 10:34 | 5/9/2006 10:38 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/8/2006 11:53 | 5/8/2006 12:01 | 64.60.14.210 | 7 | 8 |
| BQuannie | Barbara Quannie | 5/8/2006 11:52 | 5/8/2006 11:52 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/5/2006 19:32 | 5/5/2006 20:33 | 69.235.199.82 | 61 | 9 |
| BQuannie | Barbara Quannie | 5/4/2006 20:01 | 5/4/2006 20:20 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/24/2006 12:32 | 4/24/2006 12:40 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/20/2006 18:27 | 4/20/2006 18:30 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/20/2006 17:34 | 4/20/2006 17:34 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/20/2006 16:48 | 4/20/2006 16:49 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/20/2006 16:40 | 4/20/2006 16:41 | 70.34.37.3 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 4/16/2006 22:46 | 4/16/2006 22:48 | 70.34.37.3 | 1 | 4 |
| BQuannie | Barbara Quannie | 4/16/2006 17:42 | 4/16/2006 19:30 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/13/2006 18:22 | 4/13/2006 18:48 | 70.34.37.3 | 1 | 4 |
| BQuannie | Barbara Quannie | 4/2/2006 19:43 | 4/2/2006 19:45 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/31/2006 10:09 | 3/31/2006 11:23 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/29/2006 10:30 | 3/29/2006 10:34 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/21/2006 20:08 | 3/21/2006 20:24 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/21/2006 10:07 | 3/21/2006 10:48 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/19/2006 19:08 | 3/19/2006 19:49 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/19/2006 11:07 | 3/19/2006 11:11 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/17/2006 19:55 | 3/17/2006 19:56 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/16/2006 14:43 | 3/16/2006 15:55 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/15/2006 18:56 | 3/15/2006 19:04 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/14/2006 15:22 | 3/14/2006 15:26 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/9/2006 20:05 | 3/9/2006 20:41 | 69.235.222.166 | 36 | 12 |
| BQuannie | Barbara Quannie | 3/9/2006 16:06 | 3/9/2006 16:07 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/6/2006 20:41 | 3/6/2006 20:45 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/6/2006 20:17 | 3/6/2006 20:18 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/6/2006 15:17 | 3/6/2006 17:32 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/5/2006 15:16 | 3/5/2006 15:22 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/5/2006 10:36 | 3/5/2006 11:47 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/3/2006 14:25 | 3/3/2006 14:36 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/1/2006 10:08 | 3/1/2006 11:42 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/27/2006 20:21 | 2/27/2006 20:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/26/2006 22:59 | 2/26/2006 23:32 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/26/2006 11:03 | 2/26/2006 13:41 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/25/2006 19:36 | 2/25/2006 20:04 | 69.108.85.30 | 28 | 10 |
| BQuannie | Barbara Quannie | 2/24/2006 17:51 | 2/24/2006 17:53 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/24/2006 15:47 | 2/24/2006 15:49 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/23/2006 13:09 | 2/23/2006 13:19 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/21/2006 17:40 | 2/21/2006 18:24 | 69.236.51.95 | 44 | 11 |
| BQuannie | Barbara Quannie | 2/21/2006 17:26 | 2/21/2006 17:27 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/21/2006 17:08 | 2/21/2006 17:25 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/21/2006 10:22 | 2/21/2006 10:34 | 70.34.37.3 | 0 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 2/14/2006 10:07 | 2/14/2006 10:56 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/13/2006 14:33 | 2/13/2006 16:17 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/9/2006 22:47 | 2/9/2006 23:00 | 69.108.91.189 | 13 | 10 |
| BQuannie | Barbara Quannie | 2/9/2006 18:36 | 2/9/2006 19:20 | 69.108.91.189 | 44 | 12 |
| BQuannie | Barbara Quannie | 2/9/2006 15:34 | 2/9/2006 15:52 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/7/2006 17:13 | 2/7/2006 18:07 | 69.108.83.124 | 54 | 10 |
| BQuannie | Barbara Quannie | 2/6/2006 10:02 | 2/6/2006 10:03 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/3/2006 20:07 | 2/3/2006 20:08 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/3/2006 10:07 | 2/3/2006 11:17 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/31/2006 10:10 | 1/31/2006 11:06 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/29/2006 12:54 | 1/29/2006 14:00 | 69.233.244.116 | 66 | 10 |
| BQuannie | Barbara Quannie | 1/27/2006 18:23 | 1/27/2006 18:28 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/26/2006 10:15 | 1/26/2006 11:36 | 70.34.37.3 | 1 | 4 |
| BQuannie | Barbara Quannie | 1/25/2006 20:53 | 1/25/2006 20:53 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/24/2006 14:31 | 1/24/2006 15:32 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/23/2006 23:21 | 1/23/2006 23:30 | 70.34.37.3 | 1 | 4 |
| BQuannie | Barbara Quannie | 1/18/2006 11:14 | 1/18/2006 11:56 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/17/2006 20:05 | 1/17/2006 20:06 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/17/2006 19:59 | 1/17/2006 20:04 | 70.34.37.3 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/2/2006 11:30 | 1/2/2006 11:31 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 1/1/2006 12:44 | 1/1/2006 12:46 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/26/2005 13:58 | 12/26/2005 14:57 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/24/2005 14:00 | 12/24/2005 14:35 | 69.108.82.148 | 35 | 5 |
| BQuannie | Barbara Quannie | 12/23/2005 14:46 | 12/23/2005 16:19 | 69.108.76.142 | 93 | 30 |
| BQuannie | Barbara Quannie | 12/18/2005 11:40 | 12/18/2005 12:36 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/17/2005 19:21 | 12/17/2005 19:27 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/15/2005 17:35 | 12/15/2005 17:36 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/10/2005 12:18 | 12/10/2005 13:17 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/10/2005 10:40 | 12/10/2005 12:06 | 70.34.37.3 | 1 | 4 |
| BQuannie | Barbara Quannie | 12/9/2005 20:15 | 12/9/2005 20:30 | 69.108.75.89 | 15 | 6 |
| BQuannie | Barbara Quannie | 12/8/2005 17:36 | 12/8/2005 17:37 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/6/2005 23:30 | 12/6/2005 23:31 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/6/2005 21:40 | 12/6/2005 22:25 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 12/4/2005 11:18 | 12/4/2005 12:51 | 70.34.37.3 | 0 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 11/29/2005 20:46 | 11/29/2005 20:48 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/29/2005 20:36 | 11/29/2005 20:37 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/29/2005 17:17 | 11/29/2005 17:19 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/27/2005 17:54 | 11/27/2005 18:48 | 69.108.64.202 | 54 | 12 |
| BQuannie | Barbara Quannie | 11/25/2005 12:23 | 11/25/2005 13:23 | 69.108.79.207 | 60 | 5 |
| BQuannie | Barbara Quannie | 11/23/2005 10:56 | 11/23/2005 10:57 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/20/2005 14:01 | 11/20/2005 15:57 | 69.233.245.46 | 116 | 5 |
| BQuannie | Barbara Quannie | 11/18/2005 16:50 | 11/18/2005 16:55 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/18/2005 9:32 | 11/18/2005 10:19 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/17/2005 17:45 | 11/17/2005 17:45 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/16/2005 8:43 | 11/16/2005 10:19 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/14/2005 19:20 | 11/14/2005 19:23 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/13/2005 18:19 | 11/13/2005 18:24 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/13/2005 17:42 | 11/13/2005 17:47 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/12/2005 10:52 | 11/12/2005 10:54 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/9/2005 10:43 | 11/9/2005 11:59 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/9/2005 1:00 | 11/9/2005 1:01 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 11/8/2005 15:43 | 11/8/2005 15:44 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/30/2005 14:03 | 10/30/2005 14:11 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/28/2005 18:05 | 10/28/2005 18:06 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/28/2005 10:42 | 10/28/2005 11:08 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/25/2005 10:31 | 10/25/2005 11:09 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/24/2005 11:40 | 10/24/2005 11:46 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/11/2005 8:58 | 10/11/2005 9:00 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/6/2005 20:03 | 10/6/2005 21:12 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/6/2005 10:00 | 10/6/2005 11:40 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/5/2005 13:03 | 10/5/2005 14:25 | 69.108.90.179 | 82 | 5 |
| BQuannie | Barbara Quannie | 10/4/2005 16:04 | 10/4/2005 16:05 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/4/2005 12:15 | 10/4/2005 12:44 | 69.108.81.122 | 29 | 5 |
| BQuannie | Barbara Quannie | 10/4/2005 10:38 | 10/4/2005 10:48 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/4/2005 9:07 | 10/4/2005 9:08 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/2/2005 23:42 | 10/2/2005 23:53 | 70.34.37.3 | 10 | 6 |
| BQuannie | Barbara Quannie | 10/2/2005 1:00 | 10/2/2005 1:04 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/2/2005 0:40 | 10/2/2005 0:43 | 70.34.37.3 | 0 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 10/2/2005 0:29 | 10/2/2005 0:37 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/1/2005 11:17 | 10/1/2005 12:43 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/30/2005 14:48 | 9/30/2005 15:04 | 70.34.37.3 | 1 | 2 |
| BQuannie | Barbara Quannie | 9/30/2005 12:27 | 9/30/2005 13:10 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/28/2005 20:16 | 9/28/2005 20:23 | 69.236.50.186 | 7 | 6 |
| BQuannie | Barbara Quannie | 9/28/2005 14:51 | 9/28/2005 15:25 | 69.108.92.224 | 34 | 5 |
| BQuannie | Barbara Quannie | 9/28/2005 10:39 | 9/28/2005 11:21 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/28/2005 9:51 | 9/28/2005 9:53 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/27/2005 18:37 | 9/27/2005 20:03 | 69.108.64.180 | 86 | 10 |
| BQuannie | Barbara Quannie | 9/23/2005 12:54 | 9/23/2005 13:08 | 69.108.70.80 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/20/2005 12:26 | 9/20/2005 13:00 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/20/2005 9:32 | 9/20/2005 9:37 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/19/2005 10:47 | 9/19/2005 13:12 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/16/2005 8:45 | 9/16/2005 8:50 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/14/2005 10:11 | 9/14/2005 11:47 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/13/2005 17:26 | 9/13/2005 17:28 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/12/2005 18:14 | 9/12/2005 18:15 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/9/2005 10:52 | 9/9/2005 10:55 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/7/2005 15:44 | 9/7/2005 15:47 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/7/2005 12:26 | 9/7/2005 14:19 | 69.108.92.6 | 113 | 14 |
| BQuannie | Barbara Quannie | 9/6/2005 14:56 | 9/6/2005 15:00 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/1/2005 10:24 | 9/1/2005 10:51 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/27/2005 11:56 | 8/27/2005 11:57 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/27/2005 11:43 | 8/27/2005 11:50 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/26/2005 11:50 | 8/26/2005 11:55 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/24/2005 10:56 | 8/24/2005 10:58 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/22/2005 18:53 | 8/22/2005 18:54 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/22/2005 11:59 | 8/22/2005 12:00 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/22/2005 10:03 | 8/22/2005 11:14 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/18/2005 10:43 | 8/18/2005 11:47 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/16/2005 21:29 | 8/16/2005 22:08 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/16/2005 20:09 | 8/16/2005 20:46 | 70.34.37.3 | 0 | 1 |
| BQuannie | Barbara Quannie | 8/16/2005 14:50 | 8/16/2005 18:04 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/15/2005 19:18 | 8/15/2005 19:19 | 70.34.37.3 | 0 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 8/15/2005 16:25 | 8/15/2005 16:39 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/11/2005 17:29 | 8/11/2005 17:33 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/11/2005 8:49 | 8/11/2005 9:36 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/10/2005 20:29 | 8/10/2005 20:31 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/10/2005 16:47 | 8/10/2005 16:56 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/10/2005 9:53 | 8/10/2005 11:19 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/9/2005 15:23 | 8/9/2005 15:59 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/9/2005 9:27 | 8/9/2005 11:05 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/8/2005 23:32 | 8/8/2005 23:34 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/8/2005 23:29 | 8/8/2005 23:31 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/8/2005 14:20 | 8/8/2005 14:29 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/6/2005 12:45 | 8/6/2005 15:08 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/6/2005 10:43 | 8/6/2005 10:44 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/5/2005 15:33 | 8/5/2005 15:34 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/4/2005 18:17 | 8/4/2005 18:23 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/4/2005 17:16 | 8/4/2005 17:23 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/4/2005 10:21 | 8/4/2005 11:16 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/3/2005 16:01 | 8/3/2005 16:24 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/3/2005 14:29 | 8/3/2005 14:30 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/2/2005 19:35 | 8/2/2005 19:37 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/2/2005 19:18 | 8/2/2005 19:29 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/2/2005 12:09 | 8/2/2005 12:13 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/1/2005 20:14 | 8/1/2005 20:40 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/1/2005 17:34 | 8/1/2005 17:38 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/1/2005 16:58 | 8/1/2005 17:00 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 7/30/2005 15:51 | 7/30/2005 15:55 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 7/29/2005 20:09 | 7/29/2005 21:06 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 7/28/2005 17:37 | 7/28/2005 17:45 | 70.34.37.3 | 0 | 2 |
| BQuannie | Barbara Quannie | 7/28/2005 11:26 | 7/28/2005 11:29 | 70.34.37.3 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/27/2005 17:52 | 7/27/2005 18:15 | 70.34.37.3 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/27/2005 16:18 | 7/27/2005 16:29 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/27/2005 12:54 | 7/27/2005 12:56 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/19/2005 18:56 | 7/19/2005 20:29 | 69.233.88.16 | 90 | 28 |
| BQuannie | Barbara Quannie | 7/11/2005 15:24 | 7/11/2005 15:27 | 67.118.81.138 | 0 | 5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 7/10/2005 16:38 | 7/10/2005 16:39 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 7/5/2005 17:19 | 7/5/2005 17:20 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 7/5/2005 15:35 | 7/5/2005 15:43 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 7/4/2005 17:26 | 7/4/2005 17:27 | | 67.118.81.138 | 1 | 5 |
| BQuannie | Barbara Quannie | 7/4/2005 15:15 | 7/4/2005 17:03 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 7/1/2005 18:51 | 7/1/2005 18:53 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 7/1/2005 18:47 | 7/1/2005 18:48 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/27/2005 16:33 | 6/27/2005 16:36 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/26/2005 16:08 | 6/26/2005 16:15 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/26/2005 13:32 | 6/26/2005 13:34 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/24/2005 16:32 | 6/24/2005 16:33 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/22/2005 19:18 | 6/22/2005 19:21 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/22/2005 16:03 | 6/22/2005 16:04 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/20/2005 15:29 | 6/20/2005 15:29 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/16/2005 21:40 | 6/16/2005 21:43 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/16/2005 21:21 | 6/16/2005 21:22 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/16/2005 20:50 | 6/16/2005 20:57 | 6/16/2005 21:30 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/16/2005 18:12 | 6/16/2005 20:09 | | 67.118.81.138 | 117 | 8 |
| BQuannie | Barbara Quannie | 6/15/2005 20:59 | 6/15/2005 21:00 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/15/2005 17:01 | 6/15/2005 17:31 | | 67.118.81.138 | 30 | 7 |
| BQuannie | Barbara Quannie | 6/14/2005 14:33 | 6/14/2005 16:17 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/13/2005 10:27 | 6/13/2005 11:12 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/9/2005 19:53 | 6/9/2005 21:48 | | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 6/9/2005 17:50 | 6/9/2005 17:50 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 6/9/2005 15:20 | 6/9/2005 15:27 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/26/2005 21:01 | 5/26/2005 21:06 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/26/2005 13:16 | 5/26/2005 13:42 | | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 5/26/2005 10:30 | 5/26/2005 10:59 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/25/2005 19:30 | 5/25/2005 19:30 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/25/2005 14:29 | 5/25/2005 14:30 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/24/2005 21:12 | 5/24/2005 21:15 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/23/2005 20:08 | 5/23/2005 22:17 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/23/2005 12:15 | 5/23/2005 12:17 | | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/20/2005 10:58 | 5/20/2005 12:49 | | 67.118.81.138 | 0 | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 5/18/2005 11:54 | 5/18/2005 13:43 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/17/2005 16:09 | 5/17/2005 16:10 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/15/2005 19:00 | 5/15/2005 19:01 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/14/2005 15:35 | 5/14/2005 15:52 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/13/2005 22:46 | 5/13/2005 22:46 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/13/2005 17:42 | 5/13/2005 17:45 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/12/2005 9:40 | 5/12/2005 11:00 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/9/2005 19:30 | 5/9/2005 19:31 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/8/2005 16:47 | 5/8/2005 16:55 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/8/2005 15:52 | 5/8/2005 16:29 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/5/2005 10:18 | 5/5/2005 11:49 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 5/4/2005 13:09 | 5/4/2005 13:10 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/29/2005 11:57 | 4/29/2005 12:00 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/23/2005 17:30 | 4/23/2005 19:10 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/22/2005 16:06 | 4/22/2005 16:11 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/21/2005 10:25 | 4/21/2005 12:08 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/19/2005 12:41 | 4/19/2005 12:41 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/11/2005 11:59 | 4/11/2005 12:01 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/11/2005 11:01 | 4/11/2005 11:02 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/11/2005 9:56 | 4/11/2005 11:00 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 4/9/2005 11:53 | 4/9/2005 11:53 | 67.118.81.138 | 0 | 8 |
| BQuannie | Barbara Quannie | 4/3/2005 11:31 | 4/3/2005 12:40 | 67.118.81.138 | 69 | 5 |
| BQuannie | Barbara Quannie | 3/31/2005 18:24 | 3/31/2005 18:27 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/30/2005 19:50 | 3/30/2005 19:54 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/29/2005 17:14 | 3/29/2005 17:16 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/28/2005 17:50 | 3/28/2005 17:52 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/17/2005 14:33 | 3/17/2005 14:34 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/15/2005 21:39 | 3/15/2005 21:40 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/12/2005 11:28 | 3/12/2005 13:25 | 67.118.81.138 | 1 | 5 |
| BQuannie | Barbara Quannie | 3/11/2005 15:20 | 3/11/2005 15:22 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/10/2005 12:59 | 3/10/2005 12:59 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/9/2005 19:51 | 3/9/2005 19:53 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/9/2005 9:59 | 3/9/2005 9:59 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/8/2005 19:22 | 3/8/2005 19:32 | 67.118.81.138 | 0 | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 3/7/2005 16:44 | 3/7/2005 16:45 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/6/2005 17:37 | 3/6/2005 17:40 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/4/2005 13:35 | 3/4/2005 13:37 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 3/1/2005 12:30 | 3/1/2005 12:54 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/28/2005 14:55 | 2/28/2005 15:03 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/23/2005 19:46 | 2/23/2005 20:20 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/21/2005 11:29 | 2/21/2005 12:55 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/20/2005 17:52 | 2/20/2005 19:44 | 67.118.81.138 | 0 | 5 |
| BQuannie | Barbara Quannie | 2/17/2005 11:27 | 2/17/2005 12:27 | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 2/16/2005 15:28 | 2/16/2005 15:47 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/9/2005 13:54 | 2/9/2005 13:57 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 2/1/2005 18:02 | 2/1/2005 18:53 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 2/1/2005 17:27 | 2/1/2005 17:28 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 1/30/2005 17:14 | 1/30/2005 17:16 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 1/26/2005 18:48 | 1/26/2005 18:51 | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 1/24/2005 15:28 | 1/24/2005 15:36 | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 1/20/2005 18:39 | 1/20/2005 18:58 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/17/2005 14:30 | 1/17/2005 15:33 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/17/2005 13:32 | 1/17/2005 13:35 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/6/2005 16:50 | 1/6/2005 16:59 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 1/3/2005 8:52 | 1/3/2005 8:53 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/30/2004 18:13 | 12/30/2004 18:16 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/29/2004 21:06 | 12/29/2004 21:06 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 12/28/2004 13:59 | 12/28/2004 14:50 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/27/2004 10:01 | 12/27/2004 10:01 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/24/2004 12:02 | 12/24/2004 12:37 | 67.118.81.138 | 35 | 7 |
| BQuannie | Barbara Quannie | 12/24/2004 11:58 | 12/24/2004 11:58 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/24/2004 11:52 | 12/24/2004 11:53 | 67.118.81.138 | 1 | 8 |
| BQuannie | Barbara Quannie | 12/22/2004 19:52 | 12/22/2004 19:53 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 12/9/2004 13:09 | 12/9/2004 13:18 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/7/2004 13:51 | 12/7/2004 13:54 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/6/2004 19:43 | 12/6/2004 19:44 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/6/2004 19:36 | 12/6/2004 19:40 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 12/3/2004 9:43 | 12/3/2004 10:23 | 67.118.81.138 | 1 | 4 |

| BQuannie | Barbara Quannie | 12/1/2004 10:07 | 12/1/2004 10:33 | 67.118.81.138 | 0 | 4 |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 11/30/2004 13:22 | 11/30/2004 13:24 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/19/2004 9:47 | 11/19/2004 10:26 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/18/2004 16:41 | 11/18/2004 17:21 | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 11/15/2004 19:06 | 11/15/2004 19:50 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/9/2004 13:34 | 11/9/2004 14:45 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/9/2004 12:09 | 11/9/2004 12:09 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/3/2004 18:39 | 11/3/2004 18:44 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 11/3/2004 13:22 | 11/3/2004 13:26 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/18/2004 12:12 | 10/18/2004 13:16 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/14/2004 13:54 | 10/14/2004 13:57 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/11/2004 18:50 | 10/11/2004 18:54 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/8/2004 15:46 | 10/8/2004 16:16 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/5/2004 11:42 | 10/5/2004 11:48 | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 10/5/2004 10:30 | 10/5/2004 11:40 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/2/2004 18:12 | 10/2/2004 18:17 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 10/2/2004 17:14 | 10/2/2004 17:55 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/29/2004 13:16 | 9/29/2004 13:26 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/26/2004 15:15 | 9/26/2004 15:17 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 9/23/2004 11:26 | 9/23/2004 11:44 | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 9/23/2004 10:35 | 9/23/2004 10:45 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/7/2004 17:31 | 9/7/2004 17:40 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 9/1/2004 11:36 | 9/1/2004 11:58 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/31/2004 21:21 | 8/31/2004 21:29 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/31/2004 20:11 | 8/31/2004 20:16 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/29/2004 19:35 | 8/29/2004 19:36 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/29/2004 19:22 | 8/29/2004 19:27 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/24/2004 15:05 | 8/24/2004 15:14 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/22/2004 16:19 | 8/22/2004 16:58 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/22/2004 15:43 | 8/22/2004 16:18 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 8/19/2004 19:41 | 8/19/2004 19:42 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/19/2004 10:02 | 8/19/2004 10:08 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/14/2004 19:13 | 8/14/2004 19:19 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 8/10/2004 11:18 | 8/10/2004 11:48 | 67.118.81.138 | 0 | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 8/1/2004 18:50 | 8/1/2004 18:53 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/30/2004 12:28 | 7/30/2004 12:29 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/30/2004 11:33 | 7/30/2004 12:20 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/28/2004 20:51 | 7/28/2004 21:05 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 7/28/2004 16:00 | 7/28/2004 16:02 | | 67.118.81.138 | 0 | 6 |
| BQuannie | Barbara Quannie | 7/22/2004 18:42 | 7/22/2004 18:50 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/21/2004 19:03 | 7/21/2004 19:14 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/17/2004 22:55 | 7/18/2004 0:16 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/17/2004 22:54 | 7/17/2004 22:54 | | 67.118.81.138 | 0 | 1 |
| BQuannie | Barbara Quannie | 7/17/2004 20:09 | 7/17/2004 20:09 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/16/2004 13:40 | 7/16/2004 14:29 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/16/2004 12:39 | 7/16/2004 12:43 | | 67.118.81.138 | 1 | 4 |
| BQuannie | Barbara Quannie | 7/14/2004 13:26 | 7/14/2004 13:36 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/8/2004 15:37 | 7/8/2004 15:44 | | 68.5.185.189 | 7 | 6 |
| BQuannie | Barbara Quannie | 7/8/2004 14:42 | 7/8/2004 14:50 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 7/8/2004 12:37 | 7/8/2004 14:06 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/30/2004 19:43 | 6/30/2004 19:46 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 6/29/2004 15:05 | 6/29/2004 15:11 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 6/26/2004 12:38 | 6/26/2004 12:42 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/26/2004 11:49 | 6/26/2004 12:02 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/23/2004 16:23 | 6/23/2004 16:31 | | 67.118.81.138 | 8 | 6 |
| BQuannie | Barbara Quannie | 6/23/2004 13:54 | 6/23/2004 14:18 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 6/22/2004 18:48 | 6/22/2004 18:59 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/21/2004 17:01 | 6/21/2004 18:03 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 6/14/2004 13:23 | 6/14/2004 13:31 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 6/11/2004 16:33 | 6/11/2004 16:43 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 6/2/2004 11:22 | 6/2/2004 11:31 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/13/2004 12:33 | 5/13/2004 12:33 | | 68.88.253.225 | 0 | 1 |
| BQuannie | Barbara Quannie | 5/13/2004 12:22 | 5/13/2004 12:30 | 5/13/2004 12:33 | 68.88.253.225 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/12/2004 20:29 | 5/12/2004 20:35 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/12/2004 13:59 | 5/12/2004 14:05 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/6/2004 18:51 | 5/6/2004 18:53 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/6/2004 18:48 | 5/6/2004 18:50 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 5/6/2004 16:42 | 5/6/2004 16:45 | | 67.118.81.138 | 1 | 4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 5/3/2004 13:57 | 5/3/2004 14:01 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/28/2004 13:34 | 4/28/2004 13:46 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/27/2004 16:19 | 4/27/2004 16:33 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/25/2004 18:58 | 4/25/2004 19:04 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/23/2004 13:32 | 4/23/2004 13:33 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/21/2004 17:55 | 4/21/2004 17:56 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 4/21/2004 17:10 | 4/21/2004 17:16 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 4/15/2004 17:55 | 4/15/2004 18:02 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/8/2004 19:35 | 4/8/2004 20:07 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/8/2004 18:03 | 4/8/2004 18:12 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/6/2004 15:54 | 4/6/2004 15:56 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 4/6/2004 14:00 | 4/6/2004 14:12 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/29/2004 20:06 | 3/29/2004 20:13 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/29/2004 18:39 | 3/29/2004 19:07 | 3/29/2004 20:09 | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/29/2004 15:15 | 3/29/2004 15:19 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/29/2004 14:51 | 3/29/2004 15:02 | | 67.118.81.138 | 0 | 4 |
| BQuannie | Barbara Quannie | 3/22/2004 15:19 | 3/22/2004 15:25 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/19/2004 15:46 | 3/19/2004 15:56 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/17/2004 8:29 | 3/17/2004 8:34 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/16/2004 16:38 | 3/16/2004 17:12 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/15/2004 17:59 | 3/15/2004 18:48 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/5/2004 10:30 | 3/5/2004 10:34 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/2/2004 21:55 | 3/2/2004 22:09 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 3/2/2004 21:44 | 3/2/2004 21:53 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 2/27/2004 15:37 | 2/27/2004 15:51 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 2/26/2004 12:02 | 2/26/2004 12:13 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 2/21/2004 19:16 | 2/21/2004 19:25 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 2/9/2004 14:00 | 2/9/2004 14:35 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 1/28/2004 16:42 | 1/28/2004 16:57 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 1/26/2004 17:41 | 1/26/2004 17:55 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 1/21/2004 15:56 | 1/21/2004 16:03 | | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 12/28/2003 16:59 | 12/28/2003 17:05 | | 67.118.81.138 | 5 | 11 |
| BQuannie | Barbara Quannie | 10/3/2003 13:18 | 10/3/2003 13:20 | | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/3/2003 12:36 | 10/3/2003 12:41 | | 67.118.81.138 | 0 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BQuannie | Barbara Quannie | 10/2/2003 15:20 | 10/2/2003 15:21 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 10/2/2003 15:07 | 10/2/2003 15:10 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/29/2003 17:33 | 9/29/2003 17:44 | 67.118.81.138 | 8 | 5 |
| BQuannie | Barbara Quannie | 9/25/2003 15:09 | 9/25/2003 15:17 | 67.118.81.138 | 5 | 6 |
| BQuannie | Barbara Quannie | 9/18/2003 19:44 | 9/18/2003 19:47 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/11/2003 15:55 | 9/11/2003 16:14 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/9/2003 8:58 | 9/9/2003 9:02 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/6/2003 17:09 | 9/6/2003 17:11 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/5/2003 20:27 | 9/5/2003 20:40 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 9/5/2003 20:13 | 9/5/2003 20:20 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/22/2003 19:08 | 8/22/2003 19:08 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 8/21/2003 16:37 | 8/21/2003 16:43 | 67.118.81.138 | 0 | 2 |
| BQuannie | Barbara Quannie | 8/18/2003 18:45 | 8/18/2003 18:45 | 67.118.81.138 | 0 | 3 |
| BQuannie | Barbara Quannie | 8/18/2003 18:19 | 8/18/2003 18:23 | 67.118.81.138 | 1 | 4 |