# EXHIBIT 1

## Part 1

Dockets.Justia.com

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

**VA 1–386–342**

VAU

EFFECTIVE DATE OF REGISTRATION

**OCT 19 2006**

Month     Day     Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**
Group Registration/Photos: FG05

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 2,266 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

## 2

**a** **NAME OF AUTHOR ▼**
CoStar Realty Information, Inc., Employer for Hire of Fred Gonzales

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _USA (Maryland)_
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☑ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**b** **Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

## 3

**a** **Year in Which Creation of This Work Was Completed**   2005
This information must be given in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month _2_   Day _4_   Year _2005_
through 8/23/2005   USA   Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
**OCT 19 2006**
ONE DEPOSIT RECEIVED
**OCT 19 2006**
TWO DEPOSITS RECEIVED

FUNDS RECEIVED

See instructions before completing this space.

DO NOT WRITE HERE
OFFICE USE ONLY

---

**MORE ON BACK ▶**
• Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of _____ pages

| EXAMINED BY | | FORM VA |
|---|---|---|
| CHECKED BY | | |
| ☐ CORRESPONDENCE Yes | | FOR COPYRIGHT OFFICE USE ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number ▼**     **Year of Registration ▼**

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

**a**

**6**

See instructions before completing this space.

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
**Name ▼**                                              **Account Number ▼**

CoStar Realty Information, Inc.                          DA93000

**a**

**7**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**b**

Area code and daytime telephone number   ( 301 ) 215-8300          Fax number   ( 301 ) 664-9176

Email   swilliams@costar.com

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   CoStar Realty Information, Inc.
                        Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                                        Date  10/6/2006

Handwritten signature (X) ▼

X

| Certificate will be mailed in window envelope to this address: | Name ▼ CoStar Realty Information, Inc., Legal Department, Att. Steve Williams |
|---|---|
| | Number/Street/Apt ▼ 2 Bethesda Metro Center, 10th Floor |
| | City/State/ZIP ▼ Bethesda, MD  20814-5388 |

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

**9**

\*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ⊕ Printed on recycled paper                    U.S. Government Printing Office: 2003-496-605/60,029

Copyright Office fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.



**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

VA                    VAU

EFFECTIVE DATE OF REGISTRATION

_____

Month          Day          Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

Title of This Work ▼

Group Registration/Photos: FG05

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼

Group Registration/Photos: Approximately 2,266 Photos

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼          Number ▼          Issue Date ▼          On Pages ▼

---

**2**

**a**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

NAME OF AUTHOR ▼

CoStar Realty Information, Inc., Employer for Hire of Fred Gonzales

DATES OF BIRTH AND DEATH
Year Born ▼          Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____ USA (Maryland)
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?     ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☑ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

Name of Author ▼

Dates of Birth and Death
Year Born ▼          Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?     ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☐ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

---

**3**

**a**

Year in Which Creation of This Work Was Completed          2005

This information must be given in all cases.

Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.

Month  2    Day  4    Year  2005

through 8/23/2005          USA          Nation

---

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

DO NOT WRITE HERE / OFFICE USE ONLY

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.          • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of _____ pages

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

**a**

See instructions before completing this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼          Account Number ▼

CoStar Realty Information, Inc.          DA93000

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**b**

Area code and daytime telephone number ( 301 ) 215-8300          Fax number ( 301 ) 664-9176

Email swilliams@costar.com

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of CoStar Realty Information, Inc.
Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams          Date 10/6/2006

Handwritten signature (X) ▼

X

| Certificate will be mailed in window envelope to this address: | Name ▼ CoStar Realty Information, Inc., Legal Department, Att. Steve Williams |
|---|---|
| | Number/Street/Apt ▼ 2 Bethesda Metro Center, 10th Floor |
| | City/State/ZIP ▼ Bethesda, MD 20814-5388 |

**9**

**•YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ⊕ Printed on recycled paper          U.S. Government Printing Office: 2003-496-605/60,029

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1 | 1604224 | JPG | 08/23/05 | 1200 W Market St | Rockport | TX |
| 2 | 1604225 | JPG | 08/23/05 | 1200 W Market St | Rockport | TX |
| 3 | 1604226 | JPG | 08/23/05 | 1200 W Market St | Rockport | TX |
| 4 | 1604227 | JPG | 08/23/05 | 1200 W Market St | Rockport | TX |
| 5 | 1604228 | JPG | 08/23/05 | 1200 W Market St | Rockport | TX |
| 6 | 1604229 | JPG | 08/23/05 | 1200 W Market St | Rockport | TX |
| 7 | 1635058 | JPG | 08/23/05 | 1013 W US Highway 181 | Portland | TX |
| 8 | 1635062 | JPG | 08/23/05 | 1013 W US Highway 181 | Portland | TX |
| 9 | 1635063 | JPG | 08/23/05 | 1013 W US Highway 181 | Portland | TX |
| 10 | 1635064 | JPG | 08/23/05 | 1013 W US Highway 181 | Portland | TX |
| 11 | 1638154 | JPG | 08/23/05 | 425 Schatzel St | Corpus Christi | TX |
| 12 | 1638166 | JPG | 08/23/05 | 425 Schatzel St | Corpus Christi | TX |
| 13 | 1638168 | JPG | 08/23/05 | 425 Schatzel St | Corpus Christi | TX |
| 14 | 1638169 | JPG | 08/23/05 | 425 Schatzel St | Corpus Christi | TX |
| 15 | 1643916 | JPG | 08/23/05 | 108 S Alamo St | Refugio | TX |
| 16 | 1643919 | JPG | 08/23/05 | 108 S Alamo St | Refugio | TX |
| 17 | 1643921 | JPG | 08/23/05 | 108 S Alamo St | Refugio | TX |
| 18 | 1643922 | JPG | 08/23/05 | 108 S Alamo St | Refugio | TX |
| 19 | 1643924 | JPG | 08/23/05 | 108 S Alamo St | Refugio | TX |
| 20 | 1649363 | JPG | 08/23/05 | 1600 Wildcat Dr | Portland | TX |
| 21 | 1649364 | JPG | 08/23/05 | 1600 Wildcat Dr | Portland | TX |
| 22 | 1654487 | JPG | 08/23/05 | 400 N Alamo St | Refugio | TX |
| 23 | 1654488 | JPG | 08/23/05 | 400 N Alamo St | Refugio | TX |
| 24 | 1654489 | JPG | 08/23/05 | 400 N Alamo St | Refugio | TX |
| 25 | 1654490 | JPG | 08/23/05 | 400 N Alamo St | Refugio | TX |
| 26 | 1654491 | JPG | 08/23/05 | 400 N Alamo St | Refugio | TX |
| 27 | 1657469 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 28 | 1657470 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 29 | 1657471 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 30 | 1657472 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 31 | 1657474 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 32 | 1657478 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 33 | 1657479 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 34 | 1657480 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 35 | 1657481 | JPG | 08/23/05 | 2700 Hwy 35 N | Rockport | TX |
| 36 | 1658619 | JPG | 08/23/05 | 1901 W Wheeler Ave | Aransas Pass | TX |
| 37 | 1658621 | JPG | 08/23/05 | 1901 W Wheeler Ave | Aransas Pass | TX |
| 38 | 1658622 | JPG | 08/23/05 | 1901 W Wheeler Ave | Aransas Pass | TX |
| 39 | 1658623 | JPG | 08/23/05 | 1901 W Wheeler Ave | Aransas Pass | TX |
| 40 | 1659913 | JPG | 08/23/05 | 1120 E Hwy 181 | Sinton | TX |
| 41 | 1659915 | JPG | 08/23/05 | 1120 E Hwy 181 | Sinton | TX |
| 42 | 1659916 | JPG | 08/23/05 | 1120 E Hwy 181 | Sinton | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

Photographer - Fred Gonzales
(Market - Texas)

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 43 | 1659917 | JPG | 08/23/05 | 1120 E Hwy 181 | Sinton | TX |
| 44 | 1662531 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 45 | 1662539 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 46 | 1662545 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 47 | 1662549 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 48 | 1662554 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 49 | 1662557 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 50 | 1662563 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 51 | 1662565 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 52 | 1662569 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 53 | 1662570 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 54 | 1662571 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 55 | 1662572 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 56 | 1662573 | JPG | 08/23/05 | 1502 Wildcat Dr | Portland | TX |
| 57 | 1639707 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 58 | 1639716 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 59 | 1639722 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 60 | 1639726 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 61 | 1639728 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 62 | 1639729 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 63 | 1639731 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 64 | 1639732 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 65 | 1639733 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 66 | 1639734 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 67 | 1639735 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 68 | 1639736 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 69 | 1639737 | JPG | 08/22/05 | 1501 E Main St | Alice | TX |
| 70 | 1644334 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 71 | 1644337 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 72 | 1644339 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 73 | 1644342 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 74 | 1644345 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 75 | 1644350 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 76 | 1644355 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 77 | 1644356 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 78 | 1644357 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 79 | 1644358 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 80 | 1644363 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 81 | 1644364 | JPG | 08/22/05 | 1720 E Main St | Alice | TX |
| 82 | 1649352 | JPG | 08/22/05 | 1600 Wildcat Dr | Portland | TX |
| 83 | 1649356 | JPG | 08/22/05 | 1600 Wildcat Dr | Portland | TX |
| 84 | 1649360 | JPG | 08/22/05 | 1600 Wildcat Dr | Portland | TX |
| 85 | 1649366 | JPG | 08/22/05 | 1600 Wildcat Dr | Portland | TX |
| 86 | 1649367 | JPG | 08/22/05 | 1600 Wildcat Dr | Portland | TX |
| 87 | 1659556 | JPG | 08/22/05 | 2833 S Padre Island Dr | Corpus Christi | TX |
| 88 | 1659557 | JPG | 08/22/05 | 2833 S Padre Island Dr | Corpus Christi | TX |
| 89 | 1659558 | JPG | 08/22/05 | 2833 S Padre Island Dr | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

2

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 90 | 1659559 | JPG | 08/22/05 | 2833 S Padre Island Dr | Corpus Christi | TX |
| 91 | 1666372 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 92 | 1666376 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 93 | 1666382 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 94 | 1666387 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 95 | 1666388 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 96 | 1666389 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 97 | 1666390 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 98 | 1666395 | JPG | 08/22/05 | Costoryz Rd | Corpus Christi | TX |
| 99 | 1597726 | JPG | 08/21/05 | 1000 Block Santa Fe | Corpus Christi | TX |
| 100 | 1597729 | JPG | 08/21/05 | 1000 Block Santa Fe | Corpus Christi | TX |
| 101 | 1597734 | JPG | 08/21/05 | 1000 Block Santa Fe | Corpus Christi | TX |
| 102 | 1597735 | JPG | 08/21/05 | 1000 Block Santa Fe | Corpus Christi | TX |
| 103 | 1602824 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 104 | 1602827 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 105 | 1602830 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 106 | 1602834 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 107 | 1602839 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 108 | 1602840 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 109 | 1602841 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 110 | 1602842 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 111 | 1602844 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 112 | 1602845 | JPG | 08/21/05 | 3725 Leopard St | Corpus Christi | TX |
| 113 | 1634127 | JPG | 08/21/05 | 600 E King Ave | Kingsville | TX |
| 114 | 1634132 | JPG | 08/21/05 | 600 E King Ave | Kingsville | TX |
| 115 | 1634134 | JPG | 08/21/05 | 600 E King Ave | Kingsville | TX |
| 116 | 1634135 | JPG | 08/21/05 | 600 E King Ave | Kingsville | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 117 | 1635905 | JPG | 08/21/05 | 13434 Leopard St | Corpus Christi | TX |
| 118 | 1635907 | JPG | 08/21/05 | 13434 Leopard St | Corpus Christi | TX |
| 119 | 1637104 | JPG | 08/21/05 | 1013 S 14th St | Kingsville | TX |
| 120 | 1637109 | JPG | 08/21/05 | 1013 S 14th St | Kingsville | TX |
| 121 | 1637113 | JPG | 08/21/05 | 1013 S 14th St | Kingsville | TX |
| 122 | 1637116 | JPG | 08/21/05 | 1013 S 14th St | Kingsville | TX |
| 123 | 1637117 | JPG | 08/21/05 | 1013 S 14th St | Kingsville | TX |
| 124 | 1637121 | JPG | 08/21/05 | 1013 S 14th St | Kingsville | TX |
| 125 | 1639393 | JPG | 08/21/05 | S 14TH St | Kingsville | TX |
| 126 | 1639398 | JPG | 08/21/05 | S 14TH St | Kingsville | TX |
| 127 | 1639404 | JPG | 08/21/05 | S 14TH St | Kingsville | TX |
| 128 | 1639410 | JPG | 08/21/05 | S 14TH St | Kingsville | TX |
| 129 | 1639412 | JPG | 08/21/05 | S 14TH St | Kingsville | TX |
| 130 | 1639413 | JPG | 08/21/05 | S 14TH St | Kingsville | TX |
| 131 | 1639565 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 132 | 1639566 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 133 | 1639567 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 134 | 1639568 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 135 | 1639569 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 136 | 1639570 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 137 | 1639571 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 138 | 1639572 | JPG | 08/21/05 | 2331 S Brahma Blvd | Kingsville | TX |
| 139 | 1654264 | JPG | 08/21/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 140 | 1654266 | JPG | 08/21/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 141 | 1654269 | JPG | 08/21/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 142 | 1654284 | JPG | 08/21/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 143 | 1654285 | JPG | 08/21/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 144 | 1654286 | JPG | 08/21/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 145 | 1659907 | JPG | 08/21/05 | 2900 Norton St | Corpus Christi | TX |
| 146 | 1659908 | JPG | 08/21/05 | 2900 Norton St | Corpus Christi | TX |
| 147 | 1659909 | JPG | 08/21/05 | 2900 Norton St | Corpus Christi | TX |
| 148 | 1659910 | JPG | 08/21/05 | 2900 Norton St | Corpus Christi | TX |
| 149 | 1665463 | JPG | 08/21/05 | 1700 S Brahma Blvd | Kingsville | TX |
| 150 | 1665464 | JPG | 08/21/05 | 1700 S Brahma Blvd | Kingsville | TX |
| 151 | 1665468 | JPG | 08/21/05 | 1700 S Brahma Blvd | Kingsville | TX |
| 152 | 1665469 | JPG | 08/21/05 | 1700 S Brahma Blvd | Kingsville | TX |
| 153 | 1665470 | JPG | 08/21/05 | 1700 S Brahma Blvd | Kingsville | TX |
| 154 | 1665471 | JPG | 08/21/05 | 1700 S Brahma Blvd | Kingsville | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 155 | 1635898 | JPG | 08/20/05 | 13434 Leopard St | Corpus Christi | TX |
| 156 | 1635902 | JPG | 08/20/05 | 13434 Leopard St | Corpus Christi | TX |
| 157 | 1635906 | JPG | 08/20/05 | 13434 Leopard St | Corpus Christi | TX |
| 158 | 1640900 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 159 | 1640901 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 160 | 1640902 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 161 | 1640904 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 162 | 1640905 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 163 | 1640906 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 164 | 1640907 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 165 | 1640908 | JPG | 08/20/05 | 4300 S Padre Island Dr | Corpus Christi | TX |
| 166 | 1654243 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 167 | 1654248 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 168 | 1654253 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 169 | 1654262 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 170 | 1654277 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 171 | 1654278 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 172 | 1654279 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 173 | 1654280 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 174 | 1654282 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 175 | 1654283 | JPG | 08/20/05 | 4101 Five Points Rd | Corpus Christi | TX |
| 176 | 1658021 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 177 | 1658022 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 178 | 1658024 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 179 | 1658026 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 180 | 1658028 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 181 | 1658029 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 182 | 1658030 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 183 | 1658031 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 184 | 1658032 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 185 | 1658033 | JPG | 08/20/05 | 9830 Leopard St | Corpus Christi | TX |
| 186 | 1597732 | JPG | 08/19/05 | 1000 Block Santa Fe | Corpus Christi | TX |
| 187 | 1597733 | JPG | 08/19/05 | 1000 Block Santa Fe | Corpus Christi | TX |
| 188 | 1601297 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 189 | 1601299 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 190 | 1601302 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 191 | 1601305 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 192 | 1601308 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 193 | 1601309 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 194 | 1601310 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 195 | 1601315 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 196 | 1601316 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 197 | 1601317 | JPG | 08/19/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 198 | 1601869 | JPG | 08/19/05 | Staples | Corpus Christi | TX |
| 199 | 1601870 | JPG | 08/19/05 | Staples | Corpus Christi | TX |
| 200 | 1607682 | JPG | 08/19/05 | 3636 S Alameda St | Corpus Christi | TX |
| 201 | 1607684 | JPG | 08/19/05 | 3636 S Alameda St | Corpus Christi | TX |
| 202 | 1607685 | JPG | 08/19/05 | 3636 S Alameda St | Corpus Christi | TX |
| 203 | 1607686 | JPG | 08/19/05 | 3636 S Alameda St | Corpus Christi | TX |
| 204 | 1638741 | JPG | 08/19/05 | 5886 Everhart Rd | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 205 | 1638742 | JPG | 08/19/05 | 5886 Everhart Rd | Corpus Christi | TX |
| 206 | 1641615 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 207 | 1641618 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 208 | 1641625 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 209 | 1641639 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 210 | 1641646 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 211 | 1641659 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 212 | 1641664 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 213 | 1641668 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 214 | 1641672 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 215 | 1641673 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 216 | 1641677 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 217 | 1641679 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 218 | 1641680 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 219 | 1641682 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 220 | 1641683 | JPG | 08/19/05 | 5521 Saratoga Blvd | Corpus Christi | TX |
| 221 | 1649753 | JPG | 08/19/05 | 100 Old Robstown Rd | Corpus Christi | TX |
| 222 | 1649755 | JPG | 08/19/05 | 100 Old Robstown Rd | Corpus Christi | TX |
| 223 | 1649757 | JPG | 08/19/05 | 100 Old Robstown Rd | Corpus Christi | TX |
| 224 | 1649758 | JPG | 08/19/05 | 100 Old Robstown Rd | Corpus Christi | TX |
| 225 | 1649761 | JPG | 08/19/05 | 100 Old Robstown Rd | Corpus Christi | TX |
| 226 | 1649762 | JPG | 08/19/05 | 100 Old Robstown Rd | Corpus Christi | TX |
| 227 | 1651414 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 228 | 1651417 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 229 | 1651423 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 230 | 1651426 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 231 | 1651428 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 232 | 1651430 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 233 | 1651433 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 234 | 1651434 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 235 | 1651435 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 236 | 1651436 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 237 | 1651437 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 238 | 1651438 | JPG | 08/19/05 | 4307 S Port Ave | Corpus Christi | TX |
| 239 | 1657062 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 240 | 1657067 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 241 | 1657072 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 242 | 1657083 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 243 | 1657086 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 244 | 1657087 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 245 | 1657090 | JPG | 08/19/05 | 4100 Ayers St | Corpus Christi | TX |
| 246 | 1663845 | JPG | 08/19/05 | 6116 Ayers St | Corpus Christi | TX |
| 247 | 1663847 | JPG | 08/19/05 | 6116 Ayers St | Corpus Christi | TX |
| 248 | 1663850 | JPG | 08/19/05 | 6116 Ayers St | Corpus Christi | TX |
| 249 | 1663857 | JPG | 08/19/05 | 6116 Ayers St | Corpus Christi | TX |
| 250 | 1663858 | JPG | 08/19/05 | 6116 Ayers St | Corpus Christi | TX |
| 251 | 1663859 | JPG | 08/19/05 | 6116 Ayers St | Corpus Christi | TX |
| 252 | 1597630 | JPG | 08/18/05 | 6410 Weber Rd | Corpus Christi | TX |
| 253 | 1597632 | JPG | 08/18/05 | 6410 Weber Rd | Corpus Christi | TX |
| 254 | 1597635 | JPG | 08/18/05 | 6410 Weber Rd | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 255 | 1597636 | JPG | 08/18/05 | 6410 Weber Rd | Corpus Christi | TX |
| 256 | 1597637 | JPG | 08/18/05 | 6410 Weber Rd | Corpus Christi | TX |
| 257 | 1601313 | JPG | 08/18/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 258 | 1601314 | JPG | 08/18/05 | 6601 Everhart Rd | Corpus Christi | TX |
| 259 | 1607683 | JPG | 08/18/05 | 3636 S Alameda St | Corpus Christi | TX |
| 260 | 1607687 | JPG | 08/18/05 | 3636 S Alameda St | Corpus Christi | TX |
| 261 | 1610890 | JPG | 08/18/05 | 3810 S Alameda St | Corpus Christi | TX |
| 262 | 1610893 | JPG | 08/18/05 | 3810 S Alameda St | Corpus Christi | TX |
| 263 | 1610896 | JPG | 08/18/05 | 3810 S Alameda St | Corpus Christi | TX |
| 264 | 1610901 | JPG | 08/18/05 | 3810 S Alameda St | Corpus Christi | TX |
| 265 | 1610902 | JPG | 08/18/05 | 3810 S Alameda St | Corpus Christi | TX |
| 266 | 1611000 | JPG | 08/18/05 | 3217 S Alameda St | Corpus Christi | TX |
| 267 | 1611002 | JPG | 08/18/05 | 3217 S Alameda St | Corpus Christi | TX |
| 268 | 1611006 | JPG | 08/18/05 | 3217 S Alameda St | Corpus Christi | TX |
| 269 | 1611009 | JPG | 08/18/05 | 3217 S Alameda St | Corpus Christi | TX |
| 270 | 1611011 | JPG | 08/18/05 | 3217 S Alameda St | Corpus Christi | TX |
| 271 | 1611012 | JPG | 08/18/05 | 3217 S Alameda St | Corpus Christi | TX |
| 272 | 1638730 | JPG | 08/18/05 | 5886 Everhart Rd | Corpus Christi | TX |
| 273 | 1638733 | JPG | 08/18/05 | 5886 Everhart Rd | Corpus Christi | TX |
| 274 | 1640181 | JPG | 08/18/05 | 4700 S Alameda St | Corpus Christi | TX |
| 275 | 1640184 | JPG | 08/18/05 | 4700 S Alameda St | Corpus Christi | TX |
| 276 | 1640186 | JPG | 08/18/05 | 4700 S Alameda St | Corpus Christi | TX |
| 277 | 1640187 | JPG | 08/18/05 | 4700 S Alameda St | Corpus Christi | TX |
| 278 | 1642638 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |
| 279 | 1642639 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| #* | CoStar Serial Number* | File Type | Publication Date (On or About) | Photograph Description | | |
|----|----|----|----|----|----|----|
| 280 | 1642640 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |
| 281 | 1642641 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |
| 282 | 1642644 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |
| 283 | 1642645 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |
| 284 | 1642646 | JPG | 08/18/05 | 3765 S Alameda St | Corpus Christi | TX |
| 285 | 1644486 | JPG | 08/18/05 | 520 Everhart Rd | Corpus Christi | TX |
| 286 | 1644491 | JPG | 08/18/05 | 520 Everhart Rd | Corpus Christi | TX |
| 287 | 1644493 | JPG | 08/18/05 | 520 Everhart Rd | Corpus Christi | TX |
| 288 | 1644495 | JPG | 08/18/05 | 520 Everhart Rd | Corpus Christi | TX |
| 289 | 1644496 | JPG | 08/18/05 | 520 Everhart Rd | Corpus Christi | TX |
| 290 | 1644497 | JPG | 08/18/05 | 520 Everhart Rd | Corpus Christi | TX |
| 291 | 1653941 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 292 | 1653944 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 293 | 1653949 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 294 | 1653951 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 295 | 1653954 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 296 | 1653956 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 297 | 1653960 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 298 | 1653965 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 299 | 1653966 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 300 | 1653967 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 301 | 1653969 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 302 | 1653971 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 303 | 1653976 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |
| 304 | 1653977 | JPG | 08/18/05 | 3815 Alameda | Corpus Christi | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 305 | 1657138 | JPG | 08/18/05 | 5862 Everhart Rd | Corpus Christi | TX |
| 306 | 1657142 | JPG | 08/18/05 | 5862 Everhart Rd | Corpus Christi | TX |
| 307 | 1657147 | JPG | 08/18/05 | 5862 Everhart Rd | Corpus Christi | TX |
| 308 | 1657148 | JPG | 08/18/05 | 5862 Everhart Rd | Corpus Christi | TX |
| 309 | 1657149 | JPG | 08/18/05 | 5862 Everhart Rd | Corpus Christi | TX |
| 310 | 1657716 | JPG | 08/18/05 | 4701 Ayers St | Corpus Christi | TX |
| 311 | 1657719 | JPG | 08/18/05 | 4701 Ayers St | Corpus Christi | TX |
| 312 | 1657721 | JPG | 08/18/05 | 4701 Ayers St | Corpus Christi | TX |
| 313 | 1657722 | JPG | 08/18/05 | 4701 Ayers St | Corpus Christi | TX |
| 314 | 1663844 | JPG | 08/18/05 | 6116 Ayers St | Corpus Christi | TX |
| 315 | 1663854 | JPG | 08/18/05 | 6116 Ayers St | Corpus Christi | TX |
| 316 | 1663855 | JPG | 08/18/05 | 6116 Ayers St | Corpus Christi | TX |
| 317 | 1663856 | JPG | 08/18/05 | 6116 Ayers St | Corpus Christi | TX |
| 318 | 1596676 | JPG | 08/17/05 | 3800 S Staples St | Corpus Christi | TX |
| 319 | 1596678 | JPG | 08/17/05 | 3800 S Staples St | Corpus Christi | TX |
| 320 | 1596680 | JPG | 08/17/05 | 3800 S Staples St | Corpus Christi | TX |
| 321 | 1596681 | JPG | 08/17/05 | 3800 S Staples St | Corpus Christi | TX |
| 322 | 1596682 | JPG | 08/17/05 | 3800 S Staples St | Corpus Christi | TX |
| 323 | 1596683 | JPG | 08/17/05 | 3800 S Staples St | Corpus Christi | TX |
| 324 | 1598538 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 325 | 1598541 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 326 | 1598546 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 327 | 1598549 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 328 | 1598552 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 329 | 1598554 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 330 | 1598555 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 331 | 1598556 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 332 | 1598557 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 333 | 1598558 | JPG | 08/17/05 | 2700 S Staples St | Corpus Christi | TX |
| 334 | 1599383 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 335 | 1599385 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 336 | 1599387 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 337 | 1599389 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 338 | 1599392 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 339 | 1599394 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 340 | 1599396 | JPG | 08/17/05 | 4200 S Alameda St | Corpus Christi | TX |
| 341 | 1601454 | JPG | 08/17/05 | 3917 Up River Rd | Corpus Christi | TX |
| 342 | 1601455 | JPG | 08/17/05 | 3917 Up River Rd | Corpus Christi | TX |
| 343 | 1601456 | JPG | 08/17/05 | 3917 Up River Rd | Corpus Christi | TX |
| 344 | 1601457 | JPG | 08/17/05 | 3917 Up River Rd | Corpus Christi | TX |
| 345 | 1601458 | JPG | 08/17/05 | 3917 Up River Rd | Corpus Christi | TX |
| 346 | 1603157 | JPG | 08/17/05 | 3942 Leopard St | Corpus Christi | TX |
| 347 | 1603158 | JPG | 08/17/05 | 3942 Leopard St | Corpus Christi | TX |
| 348 | 1603159 | JPG | 08/17/05 | 3942 Leopard St | Corpus Christi | TX |
| 349 | 1603160 | JPG | 08/17/05 | 3942 Leopard St | Corpus Christi | TX |
| 350 | 1603161 | JPG | 08/17/05 | 3942 Leopard St | Corpus Christi | TX |
| 351 | 1607367 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 352 | 1607368 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 353 | 1607369 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 354 | 1607371 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 355 | 1607373 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 356 | 1607374 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 357 | 1607375 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 358 | 1607376 | JPG | 08/17/05 | 5488 S Padre Island Dr | Corpus Christi | TX |
| 359 | 1610884 | JPG | 08/17/05 | 3810 S Alameda St | Corpus Christi | TX |
| 360 | 1610886 | JPG | 08/17/05 | 3810 S Alameda St | Corpus Christi | TX |
| 361 | 1610899 | JPG | 08/17/05 | 3810 S Alameda St | Corpus Christi | TX |
| 362 | 1610900 | JPG | 08/17/05 | 3810 S Alameda St | Corpus Christi | TX |
| 363 | 1633510 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 364 | 1633512 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 365 | 1633514 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 366 | 1633515 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 367 | 1633517 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 368 | 1633520 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 369 | 1633522 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 370 | 1633526 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 371 | 1633528 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 372 | 1633529 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 373 | 1633532 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 374 | 1633533 | JPG | 08/17/05 | 4100 S Staples St | Corpus Christi | TX |
| 375 | 1638938 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |
| 376 | 1638939 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |
| 377 | 1638940 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |
| 378 | 1638942 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |
| 379 | 1638945 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 380 | 1638948 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |
| 381 | 1638949 | JPG | 08/17/05 | 1700 Block Saples St | Corpus Christi | TX |
| 382 | 1641845 | JPG | 08/17/05 | 3900 Block Ayers St | Corpus Christi | TX |
| 383 | 1641848 | JPG | 08/17/05 | 3900 Block Ayers St | Corpus Christi | TX |
| 384 | 1641849 | JPG | 08/17/05 | 3900 Block Ayers St | Corpus Christi | TX |
| 385 | 1641850 | JPG | 08/17/05 | 3900 Block Ayers St | Corpus Christi | TX |
| 386 | 1652029 | JPG | 08/17/05 | 3000 Ayers St | Corpus Christi | TX |
| 387 | 1652030 | JPG | 08/17/05 | 3000 Ayers St | Corpus Christi | TX |
| 388 | 1652031 | JPG | 08/17/05 | 3000 Ayers St | Corpus Christi | TX |
| 389 | 1652032 | JPG | 08/17/05 | 3000 Ayers St | Corpus Christi | TX |
| 390 | 1602728 | JPG | 08/16/05 | 5401 Everhart Rd | Corpus Christi | TX |
| 391 | 1602729 | JPG | 08/16/05 | 5401 Everhart Rd | Corpus Christi | TX |
| 392 | 1602730 | JPG | 08/16/05 | 5401 Everhart Rd | Corpus Christi | TX |
| 393 | 1602731 | JPG | 08/16/05 | 5401 Everhart Rd | Corpus Christi | TX |
| 394 | 1612420 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 395 | 1612421 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 396 | 1612422 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 397 | 1612424 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 398 | 1612425 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 399 | 1612427 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 400 | 1612428 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 401 | 1612429 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 402 | 1612430 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 403 | 1612431 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |
| 404 | 1612432 | JPG | 08/16/05 | Weber Rd | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 405 | 1632964 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 406 | 1632966 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 407 | 1632970 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 408 | 1632974 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 409 | 1632978 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 410 | 1632984 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 411 | 1632986 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 412 | 1632987 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 413 | 1632988 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 414 | 1632989 | JPG | 08/16/05 | 4717 S Padre Island Dr | Corpus Christi | TX |
| 415 | 1638974 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 416 | 1638976 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 417 | 1638981 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 418 | 1638984 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 419 | 1638986 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 420 | 1638988 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 421 | 1638991 | JPG | 08/16/05 | 5301 Everhart Rd | Corpus Christi | TX |
| 422 | 1646128 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 423 | 1646134 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 424 | 1646139 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 425 | 1646144 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 426 | 1646149 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 427 | 1646153 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 428 | 1646155 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 429 | 1646156 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 430 | 1646157 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 431 | 1646158 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 432 | 1646160 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 433 | 1646161 | JPG | 08/16/05 | 5801 Weber Rd | Corpus Christi | TX |
| 434 | 1646882 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 435 | 1646890 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 436 | 1646896 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 437 | 1646899 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 438 | 1646900 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 439 | 1646901 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 440 | 1646903 | JPG | 08/16/05 | 4100 S Staples St | Corpus Christi | TX |
| 441 | 1648040 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 442 | 1648044 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 443 | 1648046 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 444 | 1648048 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 445 | 1648052 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 446 | 1648056 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 447 | 1648061 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 448 | 1648062 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 449 | 1648063 | JPG | 08/16/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 450 | 1654845 | JPG | 08/16/05 | 3800 S Padre Island Dr | Corpus Christi | TX |
| 451 | 1654847 | JPG | 08/16/05 | 3800 S Padre Island Dr | Corpus Christi | TX |
| 452 | 1654848 | JPG | 08/16/05 | 3800 S Padre Island Dr | Corpus Christi | TX |
| 453 | 1654849 | JPG | 08/16/05 | 3800 S Padre Island Dr | Corpus Christi | TX |
| 454 | 1655736 | JPG | 08/16/05 | 4444 Kostoryz Rd | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 455 | 1655737 | JPG | 08/16/05 | 4444 Kostoryz Rd | Corpus Christi | TX |
| 456 | 1655740 | JPG | 08/16/05 | 4444 Kostoryz Rd | Corpus Christi | TX |
| 457 | 1655741 | JPG | 08/16/05 | 4444 Kostoryz Rd | Corpus Christi | TX |
| 458 | 1655742 | JPG | 08/16/05 | 4444 Kostoryz Rd | Corpus Christi | TX |
| 459 | 1656243 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 460 | 1656245 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 461 | 1656248 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 462 | 1656250 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 463 | 1656252 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 464 | 1656255 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 465 | 1656257 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 466 | 1656258 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 467 | 1656259 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 468 | 1656260 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 469 | 1656261 | JPG | 08/16/05 | 5858 S Padre Island Dr | Corpus Christi | TX |
| 470 | 1657630 | JPG | 08/16/05 | S Staples | Corpus Christi | TX |
| 471 | 1657634 | JPG | 08/16/05 | S Staples | Corpus Christi | TX |
| 472 | 1657641 | JPG | 08/16/05 | S Staples | Corpus Christi | TX |
| 473 | 1657644 | JPG | 08/16/05 | S Staples | Corpus Christi | TX |
| 474 | 1657645 | JPG | 08/16/05 | S Staples | Corpus Christi | TX |
| 475 | 1657646 | JPG | 08/16/05 | S Staples | Corpus Christi | TX |
| 476 | 1659531 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 477 | 1659532 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 478 | 1659533 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 479 | 1659534 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 480 | 1659535 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 481 | 1659536 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 482 | 1659537 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 483 | 1659538 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 484 | 1659539 | JPG | 08/16/05 | 4435 S Padre Island Dr | Corpus Christi | TX |
| 485 | 1598651 | JPG | 08/15/05 | 2033 Airline Rd | Corpus Christi | TX |
| 486 | 1598653 | JPG | 08/15/05 | 2033 Airline Rd | Corpus Christi | TX |
| 487 | 1598656 | JPG | 08/15/05 | 2033 Airline Rd | Corpus Christi | TX |
| 488 | 1598661 | JPG | 08/15/05 | 2033 Airline Rd | Corpus Christi | TX |
| 489 | 1598666 | JPG | 08/15/05 | 2033 Airline Rd | Corpus Christi | TX |
| 490 | 1598667 | JPG | 08/15/05 | 2033 Airline Rd | Corpus Christi | TX |
| 491 | 1606730 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 492 | 1606733 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 493 | 1606735 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 494 | 1606736 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 495 | 1606737 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 496 | 1606738 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 497 | 1606739 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 498 | 1606740 | JPG | 08/15/05 | 4938 S Staples St | Corpus Christi | TX |
| 499 | 1632701 | JPG | 08/15/05 | 5800 S Staples St | Corpus Christi | TX |
| 500 | 1632705 | JPG | 08/15/05 | 5800 S Staples St | Corpus Christi | TX |
| 501 | 1632709 | JPG | 08/15/05 | 5800 S Staples St | Corpus Christi | TX |
| 502 | 1632710 | JPG | 08/15/05 | 5800 S Staples St | Corpus Christi | TX |
| 503 | 1632712 | JPG | 08/15/05 | 5800 S Staples St | Corpus Christi | TX |
| 504 | 1632713 | JPG | 08/15/05 | 5800 S Staples St | Corpus Christi | TX |

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 505 | 1633762 | JPG | 08/15/05 | 1220 Airline Rd | Corpus Christi | TX |
| 506 | 1633765 | JPG | 08/15/05 | 1220 Airline Rd | Corpus Christi | TX |
| 507 | 1633768 | JPG | 08/15/05 | 1220 Airline Rd | Corpus Christi | TX |
| 508 | 1633769 | JPG | 08/15/05 | 1220 Airline Rd | Corpus Christi | TX |
| 509 | 1633774 | JPG | 08/15/05 | 1220 Airline Rd | Corpus Christi | TX |
| 510 | 1633775 | JPG | 08/15/05 | 1220 Airline Rd | Corpus Christi | TX |
| 511 | 1636688 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 512 | 1636690 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 513 | 1636693 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 514 | 1636694 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 515 | 1636695 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 516 | 1636696 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 517 | 1636698 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 518 | 1636700 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 519 | 1636701 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 520 | 1636702 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 521 | 1636703 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 522 | 1636705 | JPG | 08/15/05 | 10309 S Padre Island Dr | Corpus Christi | TX |
| 523 | 1637033 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |
| 524 | 1637034 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |
| 525 | 1637035 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |
| 526 | 1637036 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |
| 527 | 1637037 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |
| 528 | 1637038 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |
| 529 | 1637039 | JPG | 08/15/05 | 1350 Airline Rd | Corpus Christi | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 530 | 1640137 | JPG | 08/15/05 | 2222 Airline Rd | Corpus Christi | TX |
| 531 | 1640140 | JPG | 08/15/05 | 2222 Airline Rd | Corpus Christi | TX |
| 532 | 1640142 | JPG | 08/15/05 | 2222 Airline Rd | Corpus Christi | TX |
| 533 | 1648038 | JPG | 08/15/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 534 | 1648058 | JPG | 08/15/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 535 | 1648059 | JPG | 08/15/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 536 | 1648060 | JPG | 08/15/05 | 5830 Mcardle Rd | Corpus Christi | TX |
| 537 | 1651420 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 538 | 1651424 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 539 | 1651427 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 540 | 1651429 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 541 | 1651431 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 542 | 1651439 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 543 | 1651440 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 544 | 1651442 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 545 | 1651443 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 546 | 1651444 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 547 | 1651446 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 548 | 1651447 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 549 | 1651448 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 550 | 1651449 | JPG | 08/15/05 | 5425 S Padre Island Dr | Corpus Christi | TX |
| 551 | 1663282 | JPG | 08/15/05 | 9450 S Padre Island Dr | Corpus Christi | TX |
| 552 | 1663284 | JPG | 08/15/05 | 9450 S Padre Island Dr | Corpus Christi | TX |
| 553 | 1663285 | JPG | 08/15/05 | 9450 S Padre Island Dr | Corpus Christi | TX |
| 554 | 1601548 | JPG | 08/14/05 | 11011 Leopard St | Corpus Christi | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 555 | 1601554 | JPG | 08/14/05 | 11011 Leopard St | Corpus Christi | TX |
| 556 | 1601555 | JPG | 08/14/05 | 11011 Leopard St | Corpus Christi | TX |
| 557 | 1040469 | JPG | 07/21/05 | 6511 Leslie Rd | San Antonio | TX |
| 558 | 1175622 | JPG | 07/21/05 | 6511 Leslie Rd | San Antonio | TX |
| 559 | 1175633 | JPG | 07/21/05 | Westover Hills Blvd | San Antonio | TX |
| 560 | 1175636 | JPG | 07/21/05 | Westover Hills Blvd | San Antonio | TX |
| 561 | 1175639 | JPG | 07/21/05 | 11398 Bandera Rd | San Antonio | TX |
| 562 | 1175640 | JPG | 07/21/05 | Bulverde Rd | San Antonio | TX |
| 563 | 1173529 | JPG | 07/20/05 | 3900 Rogers Rd | San Antonio | TX |
| 564 | 1173532 | JPG | 07/20/05 | 11103 Military Dr | San Antonio | TX |
| 565 | 1173542 | JPG | 07/20/05 | 9827 Potranco Rd | San Antonio | TX |
| 566 | 1032083 | JPG | 07/19/05 | 4466 Lockhill Selma Rd | San Antonio | TX |
| 567 | 1041343 | JPG | 07/19/05 | 2444 Babcock Rd | San Antonio | TX |
| 568 | 1043603 | JPG | 07/19/05 | 23535 W IH-10 | San Antonio | TX |
| 569 | 1043604 | JPG | 07/19/05 | 23535 W IH-10 | San Antonio | TX |
| 570 | 1171936 | JPG | 07/19/05 | 15810 IH-10 Rd | San Antonio | TX |
| 571 | 1171939 | JPG | 07/19/05 | 4466 Lockhill Selma Rd | San Antonio | TX |
| 572 | 1171954 | JPG | 07/19/05 | 25060 W IH-10 | San Antonio | TX |
| 573 | 1171967 | JPG | 07/19/05 | Hwy 281 N | San Antonio | TX |
| 574 | 1171968 | JPG | 07/19/05 | Hwy 281 N | San Antonio | TX |
| 575 | 1043737 | JPG | 07/18/05 | 21738-I Hardy Oak Blvd | San Antonio | TX |
| 576 | 1171961 | JPG | 07/18/05 | 21252 Gathering Oak | San Antonio | TX |
| 577 | 1171970 | JPG | 07/18/05 | 8161 Interchange Pky | San Antonio | TX |
| 578 | 1171971 | JPG | 07/18/05 | 8151 Interchange Pky | San Antonio | TX |
| 579 | 1171973 | JPG | 07/18/05 | 14329 San Pedro Ave | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 580 | 1171976 | JPG | 07/18/05 | 10101 Reunion Pl | San Antonio | TX |
| 581 | 1171977 | JPG | 07/18/05 | 10101 Reunion Pl | San Antonio | TX |
| 582 | 1167766 | JPG | 07/15/05 | Wilshire Way | San Antonio | TX |
| 583 | 1167767 | JPG | 07/15/05 | 16906 Wilshire Rd | San Antonio | TX |
| 584 | 1167768 | JPG | 07/15/05 | Applewhite Rd | San Antonio | TX |
| 585 | 1167733 | MOV | 07/14/05 | 100 Taylor St | San Antonio | TX |
| 586 | 1167735 | MOV | 07/14/05 | 110 Broadway St | San Antonio | TX |
| 587 | 1167737 | MOV | 07/14/05 | 118 Broadway St | San Antonio | TX |
| 588 | 1167740 | MOV | 07/14/05 | 216 Broadway St | San Antonio | TX |
| 589 | 1167742 | MOV | 07/14/05 | 205 N Presa St | San Antonio | TX |
| 590 | 1167744 | MOV | 07/14/05 | 205 N Presa St | San Antonio | TX |
| 591 | 1166107 | MOV | 07/13/05 | 234 E Houston St | San Antonio | TX |
| 592 | 1166109 | MOV | 07/13/05 | 234 E Houston St | San Antonio | TX |
| 593 | 1166111 | MOV | 07/13/05 | 311 E Houston St | San Antonio | TX |
| 594 | 1166114 | MOV | 07/13/05 | 217 E Houston St | San Antonio | TX |
| 595 | 1166115 | MOV | 07/13/05 | 207 E Travis St | San Antonio | TX |
| 596 | 1105258 | MOV | 07/12/05 | 849 E Commerce St | San Antonio | TX |
| 597 | 1163902 | MOV | 07/12/05 | 10500 Heritage Blvd | San Antonio | TX |
| 598 | 1163904 | MOV | 07/12/05 | 400 N Saint Marys St | San Antonio | TX |
| 599 | 1163905 | MOV | 07/12/05 | 849 E Commerce St | San Antonio | TX |
| 600 | 1163908 | MOV | 07/12/05 | 603 Navarro St | San Antonio | TX |
| 601 | 1032233 | JPG | 07/11/05 | 903 Proton Rd | San Antonio | TX |
| 602 | 1159506 | MOV | 07/11/05 | 3355 Cherry Ridge St | San Antonio | TX |
| 603 | 1143774 | JPG | 07/08/05 | 8500 Blanco Rd | San Antonio | TX |
| 604 | 1028339 | JPG | 07/07/05 | 2201 NW Military Hwy | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 605 | 1143775 | JPG | 07/07/05 | 1931 NW Military Hwy | San Antonio | TX |
| 606 | 1031225 | JPG | 07/06/05 | 8210 Callaghan Rd | San Antonio | TX |
| 607 | 1138328 | JPG | 07/06/05 | 2634 Kerrybrook Ct | San Antonio | TX |
| 608 | 1029057 | JPG | 07/05/05 | 414 Portland Rd | San Antonio | TX |
| 609 | 1136460 | JPG | 07/05/05 | 414 Portland Rd | San Antonio | TX |
| 610 | 1136463 | JPG | 07/05/05 | 9907 San Pedro Ave | San Antonio | TX |
| 611 | 1032884 | JPG | 07/01/05 | 15562 Capital Port | San Antonio | TX |
| 612 | 1134262 | JPG | 07/01/05 | 0 UTSA Blvd | San Antonio | TX |
| 613 | 1028266 | JPG | 06/30/05 | 11743 West Ave | San Antonio | TX |
| 614 | 1028933 | JPG | 06/30/05 | 12151 Valliant St | San Antonio | TX |
| 615 | 1134232 | JPG | 06/30/05 | 11743 West Ave | San Antonio | TX |
| 616 | 1134247 | JPG | 06/30/05 | 12151 Valliant St | San Antonio | TX |
| 617 | 1134251 | JPG | 06/30/05 | 12151 Valliant St | San Antonio | TX |
| 618 | 1134256 | JPG | 06/30/05 | 601 NW Loop 410 | San Antonio | TX |
| 619 | 1134258 | MOV | 06/30/05 | 7300 Dupe Blanco Rd | San Antonio | TX |
| 620 | 1134260 | MOV | 06/30/05 | 7300 (708) Blanco Rd | San Antonio | TX |
| 621 | 1030444 | JPG | 06/28/05 | 298 W Bitters Rd | San Antonio | TX |
| 622 | 1030485 | JPG | 06/28/05 | 292 W Bitters Rd | San Antonio | TX |
| 623 | 1030544 | JPG | 06/28/05 | 180 W Bitters Rd | San Antonio | TX |
| 624 | 1030560 | JPG | 06/28/05 | 190 W Bitters Rd | San Antonio | TX |
| 625 | 1031746 | JPG | 06/28/05 | 13335 San Pedro Ave | San Antonio | TX |
| 626 | 1031838 | JPG | 06/28/05 | 13730 Embassy Row | San Antonio | TX |
| 627 | 1031871 | JPG | 06/28/05 | 13722 Embassy Row | San Antonio | TX |
| 628 | 1035188 | JPG | 06/28/05 | 403 W Nakoma St | San Antonio | TX |
| 629 | 1035367 | JPG | 06/28/05 | 227 W Nakoma St | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 630 | 1036162 | JPG | 06/28/05 | 307 W Nakoma St | San Antonio | TX |
| 631 | 1036175 | JPG | 06/28/05 | 315 W Nakoma St | San Antonio | TX |
| 632 | 1043757 | JPG | 06/28/05 | 1202-8 W Bitters Rd | San Antonio | TX |
| 633 | 1127720 | JPG | 06/28/05 | 12961 Park Central | San Antonio | TX |
| 634 | 1127727 | JPG | 06/28/05 | 403 W Nakoma St | San Antonio | TX |
| 635 | 1028225 | JPG | 06/27/05 | 12050 Blanco Rd | San Antonio | TX |
| 636 | 1028228 | JPG | 06/27/05 | 12054 Blanco Rd | San Antonio | TX |
| 637 | 1028233 | JPG | 06/27/05 | 12042 Blanco Rd | San Antonio | TX |
| 638 | 1038015 | JPG | 06/24/05 | 15333 San Pedro Ave | San Antonio | TX |
| 639 | 1104464 | JPG | 06/24/05 | 15759 San Pedro Ave | San Antonio | TX |
| 640 | 1123565 | JPG | 06/24/05 | 825 W Bitters Rd | San Antonio | TX |
| 641 | 1125823 | JPG | 06/24/05 | 14329 San Pedro Ave | San Antonio | TX |
| 642 | 1125825 | JPG | 06/24/05 | 14329 San Pedro Ave | San Antonio | TX |
| 643 | 1125829 | JPG | 06/24/05 | 16410 Blanco Rd | San Antonio | TX |
| 644 | 1125831 | JPG | 06/24/05 | 16410 Blanco Rd | San Antonio | TX |
| 645 | 1125832 | JPG | 06/24/05 | 14607 San Pedro Ave | San Antonio | TX |
| 646 | 1125834 | JPG | 06/24/05 | 15333 San Pedro Ave | San Antonio | TX |
| 647 | 1125835 | JPG | 06/24/05 | 15333 San Pedro Ave | San Antonio | TX |
| 648 | 1125836 | JPG | 06/24/05 | 15701 US 281 N | San Antonio | TX |
| 649 | 1125840 | JPG | 06/24/05 | 975 W Bitters Rd | San Antonio | TX |
| 650 | 1125841 | JPG | 06/24/05 | 1005 W Bitters Rd | San Antonio | TX |
| 651 | 1125842 | JPG | 06/24/05 | 825 W Bitters Rd | San Antonio | TX |
| 652 | 1121244 | JPG | 06/23/05 | 16227 San Pedro Ave | San Antonio | TX |
| 653 | 1121249 | JPG | 06/23/05 | 17119 San Pedro Ave | San Antonio | TX |
| 654 | 1121251 | JPG | 06/23/05 | 1370 Pantheon Way | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|-----------|-----|----------|-------------------------|-------------|----|
| 655 | 1121253 | JPG | 06/23/05 | 1380 Pantheon Way | San Antonio | TX |
| 656 | 1121254 | JPG | 06/23/05 | 16639 San Pedro Ave | San Antonio | TX |
| 657 | 1121257 | JPG | 06/23/05 | 17811 San Pedro Ave | San Antonio | TX |
| 658 | 1121258 | JPG | 06/23/05 | 17811 San Pedro Ave | San Antonio | TX |
| 659 | 1121261 | JPG | 06/23/05 | 1506 Bexar Crossing St | San Antonio | TX |
| 660 | 1118583 | JPG | 06/22/05 | 270 N Loop 1604 E | San Antonio | TX |
| 661 | 1118585 | JPG | 06/22/05 | 1354 N Loop 1604 E | San Antonio | TX |
| 662 | 1118587 | JPG | 06/22/05 | 1354 N Loop 1604 E | San Antonio | TX |
| 663 | 1118588 | JPG | 06/22/05 | 1350 N Loop 1604 E | San Antonio | TX |
| 664 | 1118589 | JPG | 06/22/05 | 1350 N Loop 1604 E | San Antonio | TX |
| 665 | 1031599 | JPG | 06/16/05 | 12227 San Pedro Ave | San Antonio | TX |
| 666 | 1039702 | JPG | 06/16/05 | 6836 San Pedro Ave | San Antonio | TX |
| 667 | 1112060 | JPG | 06/16/05 | 6987 San Pedro Ave | San Antonio | TX |
| 668 | 1112063 | JPG | 06/16/05 | 6987 San Pedro Ave | San Antonio | TX |
| 669 | 1112065 | JPG | 06/16/05 | 7311 San Pedro Ave | San Antonio | TX |
| 670 | 1112069 | JPG | 06/16/05 | 7311 San Pedro Ave | San Antonio | TX |
| 671 | 1112072 | JPG | 06/16/05 | 7311 San Pedro Ave | San Antonio | TX |
| 672 | 1112075 | JPG | 06/16/05 | 7311 San Pedro Ave | San Antonio | TX |
| 673 | 1112077 | JPG | 06/16/05 | 7311 San Pedro Ave | San Antonio | TX |
| 674 | 1112079 | JPG | 06/16/05 | 6842 San Pedro Ave | San Antonio | TX |
| 675 | 1112080 | JPG | 06/16/05 | 9926 San Pedro Ave | San Antonio | TX |
| 676 | 1112082 | JPG | 06/16/05 | 9926 San Pedro Ave | San Antonio | TX |
| 677 | 1112085 | JPG | 06/16/05 | 9926 San Pedro Ave | San Antonio | TX |
| 678 | 1112088 | JPG | 06/16/05 | 7411 San Pedro Ave | San Antonio | TX |
| 679 | 1112089 | JPG | 06/16/05 | 7411 San Pedro Ave | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 680 | 1112090 | JPG | 06/16/05 | 9207 San Pedro Ave | San Antonio | TX |
| 681 | 1112092 | JPG | 06/16/05 | 9207 San Pedro Ave | San Antonio | TX |
| 682 | 1112094 | JPG | 06/16/05 | 9207 San Pedro Ave | San Antonio | TX |
| 683 | 1112095 | JPG | 06/16/05 | 9207 San Pedro Ave | San Antonio | TX |
| 684 | 1112098 | JPG | 06/16/05 | 9207 San Pedro Ave | San Antonio | TX |
| 685 | 1112100 | JPG | 06/16/05 | 7093 San Pedro Ave | San Antonio | TX |
| 686 | 1112103 | JPG | 06/16/05 | 9714 San Pedro Ave | San Antonio | TX |
| 687 | 1112105 | JPG | 06/16/05 | 14615 San Pedro Ave | San Antonio | TX |
| 688 | 1112108 | JPG | 06/16/05 | 14123 San Pedro Ave | San Antonio | TX |
| 689 | 1112110 | JPG | 06/16/05 | 14123 San Pedro Ave | San Antonio | TX |
| 690 | 1112113 | JPG | 06/16/05 | 12227 San Pedro Ave | San Antonio | TX |
| 691 | 1112114 | JPG | 06/16/05 | 12227 San Pedro Ave | San Antonio | TX |
| 692 | 1112117 | JPG | 06/16/05 | 13311 San Pedro Ave | San Antonio | TX |
| 693 | 1112118 | JPG | 06/16/05 | 13311 San Pedro Ave | San Antonio | TX |
| 694 | 1112120 | JPG | 06/16/05 | 13311 San Pedro Ave | San Antonio | TX |
| 695 | 1112122 | JPG | 06/16/05 | 14701 San Pedro Ave | San Antonio | TX |
| 696 | 1112124 | JPG | 06/16/05 | 14701 San Pedro Ave | San Antonio | TX |
| 697 | 1112125 | JPG | 06/16/05 | 12400 San Pedro Ave | San Antonio | TX |
| 698 | 1112126 | JPG | 06/16/05 | 6830 San Pedro Ave | San Antonio | TX |
| 699 | 1112128 | JPG | 06/16/05 | 6836 San Pedro Ave | San Antonio | TX |
| 700 | 1040677 | JPG | 06/15/05 | 2514 SW Military Dr | San Antonio | TX |
| 701 | 1041648 | JPG | 06/15/05 | 2716 SW Military Dr | San Antonio | TX |
| 702 | 1042045 | JPG | 06/15/05 | 3506 SW Military Dr | San Antonio | TX |
| 703 | 1042692 | JPG | 06/15/05 | 3570 SW Military Dr | San Antonio | TX |
| 704 | 1042785 | JPG | 06/15/05 | 1440 SW Military Dr | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 705 | 1042860 | JPG | 06/15/05 | 736 SW Military Dr | San Antonio | TX |
| 706 | 1043664 | JPG | 06/15/05 | 910 SW Military Dr | San Antonio | TX |
| 707 | 1107284 | JPG | 06/15/05 | 2130 SW Military Dr | San Antonio | TX |
| 708 | 1107286 | JPG | 06/15/05 | 2400 SW Military Dr | San Antonio | TX |
| 709 | 1107288 | JPG | 06/15/05 | 2400 SW Military Dr | San Antonio | TX |
| 710 | 1107290 | JPG | 06/15/05 | 2350 SW Military Dr | San Antonio | TX |
| 711 | 1107291 | JPG | 06/15/05 | 2514 SW Military Dr | San Antonio | TX |
| 712 | 1107292 | JPG | 06/15/05 | 2525 SW Military Dr | San Antonio | TX |
| 713 | 1107293 | JPG | 06/15/05 | 5000 SW Military Dr | San Antonio | TX |
| 714 | 1107295 | JPG | 06/15/05 | 5000 SW Military Dr | San Antonio | TX |
| 715 | 1107297 | JPG | 06/15/05 | 5000 SW Military Dr | San Antonio | TX |
| 716 | 1107298 | JPG | 06/15/05 | 2600 SW Military Dr | San Antonio | TX |
| 717 | 1107300 | JPG | 06/15/05 | 2600 SW Military Dr | San Antonio | TX |
| 718 | 1107301 | JPG | 06/15/05 | 2600 SW Military Dr | San Antonio | TX |
| 719 | 1107302 | JPG | 06/15/05 | 2716 SW Military Dr | San Antonio | TX |
| 720 | 1107303 | JPG | 06/15/05 | 3343 SW Military Dr | San Antonio | TX |
| 721 | 1107304 | JPG | 06/15/05 | 3343 SW Military Dr | San Antonio | TX |
| 722 | 1107305 | JPG | 06/15/05 | 3506 SW Military Dr | San Antonio | TX |
| 723 | 1107306 | JPG | 06/15/05 | 3570 SW Military Dr | San Antonio | TX |
| 724 | 1107307 | JPG | 06/15/05 | 3570 SW Military Dr | San Antonio | TX |
| 725 | 1107309 | JPG | 06/15/05 | 1902 SW Military Dr | San Antonio | TX |
| 726 | 1107310 | JPG | 06/15/05 | 1440 SW Military Dr | San Antonio | TX |
| 727 | 1107313 | JPG | 06/15/05 | 736 SW Military Dr | San Antonio | TX |
| 728 | 1107317 | JPG | 06/15/05 | 1128 SW Military Dr | San Antonio | TX |
| 729 | 1107319 | JPG | 06/15/05 | 1128 SW Military Dr | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 730 | 1107320 | JPG | 06/15/05 | 119 SW Military Dr | San Antonio | TX |
| 731 | 1107322 | JPG | 06/15/05 | 1330 SW Military Dr | San Antonio | TX |
| 732 | 1107323 | JPG | 06/15/05 | 1330 SW Military Dr | San Antonio | TX |
| 733 | 1107324 | JPG | 06/15/05 | 1312 SW Military Dr | San Antonio | TX |
| 734 | 1107326 | JPG | 06/15/05 | 1312 SW Military Dr | San Antonio | TX |
| 735 | 1107327 | JPG | 06/15/05 | 1826 SW Military Dr | San Antonio | TX |
| 736 | 1107329 | JPG | 06/15/05 | 1826 SW Military Dr | San Antonio | TX |
| 737 | 1107331 | JPG | 06/15/05 | 1826 SW Military Dr | San Antonio | TX |
| 738 | 1107333 | JPG | 06/15/05 | 930 SW Military Dr | San Antonio | TX |
| 739 | 1107335 | JPG | 06/15/05 | 930 SW Military Dr | San Antonio | TX |
| 740 | 1107340 | JPG | 06/15/05 | 301 SW Military Dr | San Antonio | TX |
| 741 | 1107341 | JPG | 06/15/05 | 301 SW Military Dr | San Antonio | TX |
| 742 | 1107343 | JPG | 06/15/05 | 229 SW Military Dr | San Antonio | TX |
| 743 | 1107346 | JPG | 06/15/05 | 903 SW Military Dr | San Antonio | TX |
| 744 | 1040019 | JPG | 06/14/05 | 3401 San Pedro Ave | San Antonio | TX |
| 745 | 1040367 | JPG | 06/14/05 | 3015 San Pedro Ave | San Antonio | TX |
| 746 | 1040599 | JPG | 06/14/05 | 5511 San Pedro Ave | San Antonio | TX |
| 747 | 1040871 | JPG | 06/14/05 | 4515 San Pedro Ave | San Antonio | TX |
| 748 | 1041046 | JPG | 06/14/05 | 4205 San Pedro Ave | San Antonio | TX |
| 749 | 1104927 | JPG | 06/14/05 | 820 San Pedro Ave | San Antonio | TX |
| 750 | 1104928 | JPG | 06/14/05 | 227 W Olmos Dr | San Antonio | TX |
| 751 | 1104931 | JPG | 06/14/05 | 3401 San Pedro Ave | San Antonio | TX |
| 752 | 1104932 | JPG | 06/14/05 | 3401 San Pedro Ave | San Antonio | TX |
| 753 | 1104937 | JPG | 06/14/05 | 3800 San Pedro Ave | San Antonio | TX |
| 754 | 1104941 | JPG | 06/14/05 | 3800 San Pedro Ave | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 755 | 1104945 | JPG | 06/14/05 | 3800 San Pedro Ave | San Antonio | TX |
| 756 | 1104947 | JPG | 06/14/05 | 3820 San Pedro Ave | San Antonio | TX |
| 757 | 1104951 | JPG | 06/14/05 | 3820 San Pedro Ave | San Antonio | TX |
| 758 | 1104953 | JPG | 06/14/05 | 3820 San Pedro Ave | San Antonio | TX |
| 759 | 1104956 | JPG | 06/14/05 | 3820 San Pedro Ave | San Antonio | TX |
| 760 | 1104959 | JPG | 06/14/05 | 3015 San Pedro Ave | San Antonio | TX |
| 761 | 1104965 | JPG | 06/14/05 | 3510 N Saint Marys St | San Antonio | TX |
| 762 | 1104967 | JPG | 06/14/05 | 5511 San Pedro Ave | San Antonio | TX |
| 763 | 1104973 | JPG | 06/14/05 | 1516 Contour Dr | San Antonio | TX |
| 764 | 1104976 | JPG | 06/14/05 | 5810 San Pedro Ave | San Antonio | TX |
| 765 | 1104979 | JPG | 06/14/05 | 5810 San Pedro Ave | San Antonio | TX |
| 766 | 1104982 | JPG | 06/14/05 | 5810 San Pedro Ave | San Antonio | TX |
| 767 | 1104985 | JPG | 06/14/05 | 5922 San Pedro Ave | San Antonio | TX |
| 768 | 1104988 | JPG | 06/14/05 | 4618 San Pedro Ave | San Antonio | TX |
| 769 | 1104991 | JPG | 06/14/05 | 4616 San Pedro Ave | San Antonio | TX |
| 770 | 1104994 | JPG | 06/14/05 | 4515 San Pedro Ave | San Antonio | TX |
| 771 | 1104997 | JPG | 06/14/05 | 4515 San Pedro Ave | San Antonio | TX |
| 772 | 1105000 | JPG | 06/14/05 | 4515 San Pedro Ave | San Antonio | TX |
| 773 | 1105003 | JPG | 06/14/05 | 4515 San Pedro Ave | San Antonio | TX |
| 774 | 1105007 | JPG | 06/14/05 | 4515 San Pedro Ave | San Antonio | TX |
| 775 | 1105010 | JPG | 06/14/05 | 4415 San Pedro Ave | San Antonio | TX |
| 776 | 1105012 | JPG | 06/14/05 | 4415 San Pedro Ave | San Antonio | TX |
| 777 | 1105014 | JPG | 06/14/05 | 4415 San Pedro Ave | San Antonio | TX |
| 778 | 1105016 | JPG | 06/14/05 | 4205 San Pedro Ave | San Antonio | TX |
| 779 | 1105018 | JPG | 06/14/05 | 4205 San Pedro Ave | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 780 | 1105020 | JPG | 06/14/05 | 4011 San Pedro Ave | San Antonio | TX |
| 781 | 1105022 | JPG | 06/14/05 | 4011 San Pedro Ave | San Antonio | TX |
| 782 | 1105024 | JPG | 06/14/05 | 3915 San Pedro Ave | San Antonio | TX |
| 783 | 1105026 | JPG | 06/14/05 | 3915 San Pedro Ave | San Antonio | TX |
| 784 | 1105027 | JPG | 06/14/05 | 2715 N Saint Marys St | San Antonio | TX |
| 785 | 1105029 | JPG | 06/14/05 | 2715 N Saint Marys St | San Antonio | TX |
| 786 | 1105031 | JPG | 06/14/05 | 702 San Pedro Ave | San Antonio | TX |
| 787 | 1105033 | JPG | 06/14/05 | 702 San Pedro Ave | San Antonio | TX |
| 788 | 1042451 | JPG | 06/13/05 | 2101 McCullough Ave | San Antonio | TX |
| 789 | 1086982 | JPG | 06/13/05 | 140 Fredericksburg Rd | San Antonio | TX |
| 790 | 1086985 | JPG | 06/13/05 | 140 Fredericksburg Rd | San Antonio | TX |
| 791 | 1086988 | JPG | 06/13/05 | 1202 N Flores St | San Antonio | TX |
| 792 | 1086989 | JPG | 06/13/05 | 1202 N Flores St | San Antonio | TX |
| 793 | 1086992 | JPG | 06/13/05 | 1017 N Main Ave | San Antonio | TX |
| 794 | 1086995 | JPG | 06/13/05 | 523 W Cypress St | San Antonio | TX |
| 795 | 1086998 | JPG | 06/13/05 | 516 W Cypress St | San Antonio | TX |
| 796 | 1086999 | JPG | 06/13/05 | 2008 N Main Ave | San Antonio | TX |
| 797 | 1087002 | JPG | 06/13/05 | 2008 N Main Ave | San Antonio | TX |
| 798 | 1087005 | JPG | 06/13/05 | 1802 N Main Ave | San Antonio | TX |
| 799 | 1087007 | JPG | 06/13/05 | 1802 N Main Ave | San Antonio | TX |
| 800 | 1087011 | JPG | 06/13/05 | 413 W Olmos Dr | San Antonio | TX |
| 801 | 1087012 | JPG | 06/13/05 | 413 W Olmos Dr | San Antonio | TX |
| 802 | 1087016 | JPG | 06/13/05 | 318 W Olmos Dr | San Antonio | TX |
| 803 | 1087017 | JPG | 06/13/05 | 318 W Olmos Dr | San Antonio | TX |
| 804 | 1087019 | JPG | 06/13/05 | 4307 McCullough Ave | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 805 | 1087021 | JPG | 06/13/05 | 4109 McCullough Ave | San Antonio | TX |
| 806 | 1087023 | JPG | 06/13/05 | 4109 McCullough Ave | San Antonio | TX |
| 807 | 1087026 | JPG | 06/13/05 | 302 Melrose Pl | San Antonio | TX |
| 808 | 1087027 | JPG | 06/13/05 | 246 W Josephine St | San Antonio | TX |
| 809 | 1087031 | JPG | 06/13/05 | 318 W Josephine St | San Antonio | TX |
| 810 | 1087033 | JPG | 06/13/05 | 4118 McCullough Ave | San Antonio | TX |
| 811 | 1087034 | JPG | 06/13/05 | 4118 McCullough Ave | San Antonio | TX |
| 812 | 1087035 | JPG | 06/13/05 | 4210 McCullough Ave | San Antonio | TX |
| 813 | 1087036 | JPG | 06/13/05 | 2015 N Main Ave | San Antonio | TX |
| 814 | 1087038 | JPG | 06/13/05 | 2101 McCullough Ave | San Antonio | TX |
| 815 | 1087043 | JPG | 06/13/05 | 2802 N Flores St | San Antonio | TX |
| 816 | 1087045 | JPG | 06/13/05 | 2802 N Flores St | San Antonio | TX |
| 817 | 1029657 | JPG | 06/10/05 | 5630 NW Loop 410 | San Antonio | TX |
| 818 | 1040095 | JPG | 06/10/05 | 7850 Culebra Rd | San Antonio | TX |
| 819 | 1040282 | JPG | 06/10/05 | 9355 Culebra Rd | San Antonio | TX |
| 820 | 1041612 | JPG | 06/10/05 | 9285 Culebra Rd | San Antonio | TX |
| 821 | 1074611 | JPG | 06/10/05 | 6441 NW Loop 410 | San Antonio | TX |
| 822 | 1074614 | JPG | 06/10/05 | 6407 NW Loop 410 | San Antonio | TX |
| 823 | 1074617 | JPG | 06/10/05 | 5630 NW Loop 410 | San Antonio | TX |
| 824 | 1074622 | JPG | 06/10/05 | 1015 Culebra Rd | San Antonio | TX |
| 825 | 1074656 | JPG | 06/10/05 | 7870 Culebra Rd | San Antonio | TX |
| 826 | 1074659 | JPG | 06/10/05 | 7870 Culebra Rd | San Antonio | TX |
| 827 | 1074661 | JPG | 06/10/05 | 7850 Culebra Rd | San Antonio | TX |
| 828 | 1074662 | JPG | 06/10/05 | 9262 Culebra Rd | San Antonio | TX |
| 829 | 1074665 | JPG | 06/10/05 | 9262 Culebra Rd | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 830 | 1074669 | JPG | 06/10/05 | 7550 Culebra Rd | San Antonio | TX |
| 831 | 1074672 | JPG | 06/10/05 | 9355 Culebra Rd | San Antonio | TX |
| 832 | 1074678 | JPG | 06/10/05 | 7715 Grissom Rd | San Antonio | TX |
| 833 | 1074680 | JPG | 06/10/05 | 7715 Grissom Rd | San Antonio | TX |
| 834 | 1074682 | JPG | 06/10/05 | 7715 Grissom Rd | San Antonio | TX |
| 835 | 1074686 | JPG | 06/10/05 | 7715 Grissom Rd | San Antonio | TX |
| 836 | 1074688 | JPG | 06/10/05 | 9122 Grissom Rd | San Antonio | TX |
| 837 | 1074690 | JPG | 06/10/05 | 9122 Grissom Rd | San Antonio | TX |
| 838 | 1074692 | JPG | 06/10/05 | 9120 Grissom Rd | San Antonio | TX |
| 839 | 1074695 | JPG | 06/10/05 | 8025 Culebra Rd | San Antonio | TX |
| 840 | 1074697 | JPG | 06/10/05 | 8035 Culebra Rd | San Antonio | TX |
| 841 | 1074703 | JPG | 06/10/05 | 9815 Culebra Rd | San Antonio | TX |
| 842 | 1074713 | JPG | 06/10/05 | 9881 Culebra Rd | San Antonio | TX |
| 843 | 1074728 | JPG | 06/10/05 | 8202 Culebra Rd | San Antonio | TX |
| 844 | 1074729 | JPG | 06/10/05 | 8202 Culebra Rd | San Antonio | TX |
| 845 | 1074733 | JPG | 06/10/05 | 8202 Culebra Rd | San Antonio | TX |
| 846 | 1074735 | JPG | 06/10/05 | 9285 Culebra Rd | San Antonio | TX |
| 847 | 1074739 | JPG | 06/10/05 | 9285 Culebra Rd | San Antonio | TX |
| 848 | 1074743 | JPG | 06/10/05 | 7600 Tezel Rd | San Antonio | TX |
| 849 | 1074746 | JPG | 06/10/05 | 7600 Tezel Rd | San Antonio | TX |
| 850 | 1074749 | JPG | 06/10/05 | 5550 NW Loop 410 | San Antonio | TX |
| 851 | 1074752 | JPG | 06/10/05 | 5550 NW Loop 410 | San Antonio | TX |
| 852 | 1074755 | JPG | 06/10/05 | 5555 NW Loop 410 | San Antonio | TX |
| 853 | 1074758 | JPG | 06/10/05 | 5601 NW Loop 410 | San Antonio | TX |
| 854 | 1039669 | JPG | 06/09/05 | 11781 Bandera Rd | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 855 | 1039697 | JPG | 06/09/05 | 11631 Bandera Rd | San Antonio | TX |
| 856 | 1039817 | JPG | 06/09/05 | 11751 Bandera Rd | San Antonio | TX |
| 857 | 1039837 | JPG | 06/09/05 | 1803 Bandera Rd | San Antonio | TX |
| 858 | 1039866 | JPG | 06/09/05 | 11600 Bandera Rd | San Antonio | TX |
| 859 | 1039923 | JPG | 06/09/05 | 11654 Bandera Rd | San Antonio | TX |
| 860 | 1041252 | JPG | 06/09/05 | 7002 Marbach Rd | San Antonio | TX |
| 861 | 1041399 | JPG | 06/09/05 | 5504-6 Bandera Rd | San Antonio | TX |
| 862 | 1041432 | JPG | 06/09/05 | 11619 Bandera Rd | San Antonio | TX |
| 863 | 1041446 | JPG | 06/09/05 | 11625 Bandera Rd | San Antonio | TX |
| 864 | 1041604 | JPG | 06/09/05 | 5101 S Zarzamora St | San Antonio | TX |
| 865 | 1041806 | JPG | 06/09/05 | 1950 Bandera Rd | San Antonio | TX |
| 866 | 1042804 | JPG | 06/09/05 | 1464 Austin Hwy | San Antonio | TX |
| 867 | 1042932 | JPG | 06/09/05 | 1432 Austin Hwy | San Antonio | TX |
| 868 | 1043181 | JPG | 06/09/05 | 8530 Fm 78 | Converse | TX |
| 869 | 1043252 | JPG | 06/09/05 | 5246 Tacco Dr | San Antonio | TX |
| 870 | 1068697 | JPG | 06/09/05 | 11654 Bandera Rd | San Antonio | TX |
| 871 | 1072372 | JPG | 06/09/05 | 4242 Woodcock Dr | San Antonio | TX |
| 872 | 1072374 | JPG | 06/09/05 | 5608 Bandera Rd | San Antonio | TX |
| 873 | 1072376 | JPG | 06/09/05 | 5608 Bandera Rd | San Antonio | TX |
| 874 | 1072379 | JPG | 06/09/05 | 12668 Silicon Dr | San Antonio | TX |
| 875 | 1072384 | JPG | 06/09/05 | 3707 Colony Dr | San Antonio | TX |
| 876 | 1072385 | JPG | 06/09/05 | 12777 W IH-10 | San Antonio | TX |
| 877 | 1072388 | JPG | 06/09/05 | 4241 E Piedras Dr | San Antonio | TX |
| 878 | 1072391 | JPG | 06/09/05 | 3200 Wurzbach Rd | San Antonio | TX |
| 879 | 1072393 | JPG | 06/09/05 | 3200 Wurzbach Rd | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 880 | 1072395 | JPG | 06/09/05 | 1209 N Loop 1604 W | San Antonio | TX |
| 881 | 1072399 | JPG | 06/09/05 | 1209 N Loop 1604 W | San Antonio | TX |
| 882 | 1072402 | JPG | 06/09/05 | 4835 West Ave | San Antonio | TX |
| 883 | 1072405 | JPG | 06/09/05 | 4835 West Ave | San Antonio | TX |
| 884 | 1072408 | JPG | 06/09/05 | 3611 Fountainhead Dr | San Antonio | TX |
| 885 | 1072410 | JPG | 06/09/05 | 3611 Fountainhead Dr | San Antonio | TX |
| 886 | 1072412 | JPG | 06/09/05 | 2501 NW Loop 410 | San Antonio | TX |
| 887 | 1072414 | JPG | 06/09/05 | 2501 NW Loop 410 | San Antonio | TX |
| 888 | 1072415 | JPG | 06/09/05 | 8123 Datapoint Dr | San Antonio | TX |
| 889 | 1072417 | JPG | 06/09/05 | 14610 W IH-10 | San Antonio | TX |
| 890 | 1072419 | JPG | 06/09/05 | 14610 W IH-10 | San Antonio | TX |
| 891 | 1072421 | JPG | 06/09/05 | 11781 Bandera Rd | San Antonio | TX |
| 892 | 1072424 | JPG | 06/09/05 | 1819 Bandera Rd | San Antonio | TX |
| 893 | 1072426 | JPG | 06/09/05 | 1819 Bandera Rd | San Antonio | TX |
| 894 | 1072427 | JPG | 06/09/05 | 1803 Bandera Rd | San Antonio | TX |
| 895 | 1072429 | JPG | 06/09/05 | 1803 Bandera Rd | San Antonio | TX |
| 896 | 1072434 | JPG | 06/09/05 | 1534 Bandera Rd | San Antonio | TX |
| 897 | 1072435 | JPG | 06/09/05 | 1534 Bandera Rd | San Antonio | TX |
| 898 | 1072437 | JPG | 06/09/05 | 1610 Bandera Rd | San Antonio | TX |
| 899 | 1072439 | JPG | 06/09/05 | 1610 Bandera Rd | San Antonio | TX |
| 900 | 1072441 | JPG | 06/09/05 | 5600 Bandera Rd | San Antonio | TX |
| 901 | 1072443 | JPG | 06/09/05 | 107 Humble Ave | San Antonio | TX |
| 902 | 1072445 | JPG | 06/09/05 | 7645 Grissom Rd | San Antonio | TX |
| 903 | 1072447 | JPG | 06/09/05 | 2535 SW Military Dr | San Antonio | TX |
| 904 | 1072449 | JPG | 06/09/05 | 11049 Bandera Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 905 | 1072450 | JPG | 06/09/05 | 8739 Bandera Rd | San Antonio | TX |
| 906 | 1072452 | JPG | 06/09/05 | 8739 Bandera Rd | San Antonio | TX |
| 907 | 1072454 | JPG | 06/09/05 | 10725 Bandera Rd | San Antonio | TX |
| 908 | 1072455 | JPG | 06/09/05 | 10718 Bandera Rd | San Antonio | TX |
| 909 | 1072458 | JPG | 06/09/05 | 10511 Shaenfield Rd | San Antonio | TX |
| 910 | 1072460 | JPG | 06/09/05 | 10511 Shaenfield Rd | San Antonio | TX |
| 911 | 1072462 | JPG | 06/09/05 | 7002 Marbach Rd | San Antonio | TX |
| 912 | 1072465 | JPG | 06/09/05 | 8500 Bandera Rd | San Antonio | TX |
| 913 | 1072467 | JPG | 06/09/05 | 7010 S Zarzamora St | San Antonio | TX |
| 914 | 1072470 | JPG | 06/09/05 | 2141 Bandera Rd | San Antonio | TX |
| 915 | 1072471 | JPG | 06/09/05 | 2001 Bandera Rd | San Antonio | TX |
| 916 | 1072473 | JPG | 06/09/05 | 2001 Bandera Rd | San Antonio | TX |
| 917 | 1072475 | JPG | 06/09/05 | 6800 Park Ten Blvd | San Antonio | TX |
| 918 | 1072477 | JPG | 06/09/05 | 6800 Park Ten Blvd | San Antonio | TX |
| 919 | 1072479 | JPG | 06/09/05 | 6800 Park Ten Blvd | San Antonio | TX |
| 920 | 1072481 | JPG | 06/09/05 | 6800 Park Ten Blvd | San Antonio | TX |
| 921 | 1072483 | JPG | 06/09/05 | 1027 Bandera Rd | San Antonio | TX |
| 922 | 1072485 | JPG | 06/09/05 | 1027 Bandera Rd | San Antonio | TX |
| 923 | 1072486 | JPG | 06/09/05 | 5101 S Zarzamora St | San Antonio | TX |
| 924 | 1072488 | JPG | 06/09/05 | 5101 S Zarzamora St | San Antonio | TX |
| 925 | 1072490 | JPG | 06/09/05 | 2720 SW Military Dr | San Antonio | TX |
| 926 | 1072493 | JPG | 06/09/05 | 2720 SW Military Dr | San Antonio | TX |
| 927 | 1072494 | JPG | 06/09/05 | 8038 Wurzbach Rd | San Antonio | TX |
| 928 | 1072496 | JPG | 06/09/05 | 7555 NW Loop 410 | San Antonio | TX |
| 929 | 1072497 | JPG | 06/09/05 | 914 Bandera Rd | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 930 | 1072499 | JPG | 06/09/05 | 914 Bandera Rd | San Antonio | TX |
| 931 | 1072502 | JPG | 06/09/05 | 914 Bandera Rd | San Antonio | TX |
| 932 | 1072503 | JPG | 06/09/05 | 950 Bandera Rd | San Antonio | TX |
| 933 | 1072505 | JPG | 06/09/05 | 950 Bandera Rd | San Antonio | TX |
| 934 | 1072508 | JPG | 06/09/05 | 1950 Bandera Rd | San Antonio | TX |
| 935 | 1072512 | JPG | 06/09/05 | 8223 Hwy 151 | San Antonio | TX |
| 936 | 1072515 | JPG | 06/09/05 | 8223 Hwy 151 | San Antonio | TX |
| 937 | 1072517 | JPG | 06/09/05 | 8223 Hwy 151 | San Antonio | TX |
| 938 | 1072518 | JPG | 06/09/05 | 8223 Hwy 151 | San Antonio | TX |
| 939 | 1072520 | JPG | 06/09/05 | 2299 SW Loop 410 | San Antonio | TX |
| 940 | 1072523 | JPG | 06/09/05 | 2299 SW Loop 410 | San Antonio | TX |
| 941 | 1072525 | JPG | 06/09/05 | 1133 Austin Hwy | San Antonio | TX |
| 942 | 1072527 | JPG | 06/09/05 | 1133 Austin Hwy | San Antonio | TX |
| 943 | 1072530 | JPG | 06/09/05 | 1130 Austin Hwy | San Antonio | TX |
| 944 | 1072532 | JPG | 06/09/05 | 7500 W Highway 90 | San Antonio | TX |
| 945 | 1072534 | JPG | 06/09/05 | 7500 W Highway 90 | San Antonio | TX |
| 946 | 1072536 | JPG | 06/09/05 | 7500 W Highway 90 | San Antonio | TX |
| 947 | 1072537 | JPG | 06/09/05 | 7500 W Highway 90 | San Antonio | TX |
| 948 | 1072539 | JPG | 06/09/05 | 8111 Meadow Leaf Dr | San Antonio | TX |
| 949 | 1072540 | JPG | 06/09/05 | 8111 Meadow Leaf Dr | San Antonio | TX |
| 950 | 1072543 | JPG | 06/09/05 | 8111 Meadow Leaf Dr | San Antonio | TX |
| 951 | 1072544 | JPG | 06/09/05 | 1254 Austin Hwy | San Antonio | TX |
| 952 | 1072546 | JPG | 06/09/05 | 1258 Austin Hwy | San Antonio | TX |
| 953 | 1072549 | JPG | 06/09/05 | 6630 Fm 78 | San Antonio | TX |
| 954 | 1072551 | JPG | 06/09/05 | 4893 N FM 1516 | Converse | TX |
| 955 | 1072553 | JPG | 06/09/05 | 4697 N FM 1516 | Converse | TX |

| # | CoStar Serial Number* | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 956 | 1072555 | JPG | 06/09/05 | 1308 Austin Hwy | San Antonio | TX |
| 957 | 1072556 | JPG | 06/09/05 | 1308 Austin Hwy | San Antonio | TX |
| 958 | 1072557 | JPG | 06/09/05 | 9223 Converse Business Ln | Converse | TX |
| 959 | 1072559 | JPG | 06/09/05 | 9219 Converse Business Ln | Converse | TX |
| 960 | 1072561 | JPG | 06/09/05 | 9219 Converse Business Ln | Converse | TX |
| 961 | 1072562 | JPG | 06/09/05 | 2650 N Sm 1516 | Converse | TX |
| 962 | 1072563 | JPG | 06/09/05 | 1464 Austin Hwy | San Antonio | TX |
| 963 | 1072564 | JPG | 06/09/05 | 1464 Austin Hwy | San Antonio | TX |
| 964 | 1072567 | JPG | 06/09/05 | 8250 Fm 78 | Converse | TX |
| 965 | 1072571 | JPG | 06/09/05 | 4691 FM 1516 | Converse | TX |
| 966 | 1072573 | JPG | 06/09/05 | 3535 N FM 1516 | Converse | TX |
| 967 | 1072576 | JPG | 06/09/05 | 1432 Austin Hwy | San Antonio | TX |
| 968 | 1072577 | JPG | 06/09/05 | 1432 Austin Hwy | San Antonio | TX |
| 969 | 1072580 | JPG | 06/09/05 | 7654 Fm 78 | San Antonio | TX |
| 970 | 1072581 | JPG | 06/09/05 | 8350 Fm 78 | Converse | TX |
| 971 | 1072582 | JPG | 06/09/05 | 8678 Fm 78 | Converse | TX |
| 972 | 1072583 | JPG | 06/09/05 | 8021 Fm 78 | San Antonio | TX |
| 973 | 1072584 | JPG | 06/09/05 | 6580 Fm 78 | San Antonio | TX |
| 974 | 1072585 | JPG | 06/09/05 | 6580 Fm 78 | San Antonio | TX |
| 975 | 1072586 | JPG | 06/09/05 | 6363 Rittiman Rd | San Antonio | TX |
| 976 | 1072587 | JPG | 06/09/05 | 8340 Fm 78 | Converse | TX |
| 977 | 1072589 | JPG | 06/09/05 | 8322 Fm 78 | Converse | TX |
| 978 | 1072590 | JPG | 06/09/05 | 909 Curtiss St | Schertz | TX |
| 979 | 1072591 | JPG | 06/09/05 | 165 SW Military Dr | San Antonio | TX |
| 980 | 1072592 | JPG | 06/09/05 | 6055 Woodlake Ctr | San Antonio | TX |
| 981 | 1072593 | JPG | 06/09/05 | 8530 Fm 78 | Converse | TX |
| 982 | 1072594 | JPG | 06/09/05 | 6413 Walzem Rd | San Antonio | TX |
| 983 | 1072595 | JPG | 06/09/05 | 5246 Tacco Dr | San Antonio | TX |
| 984 | 1072596 | JPG | 06/09/05 | 500 Schertz Pky | Schertz | TX |
| 985 | 1072597 | JPG | 06/09/05 | 6448 Camp Bullis Rd | San Antonio | TX |
| 986 | 1074623 | JPG | 06/09/05 | 12980 Bandera Rd | Helotes | TX |
| 987 | 1074625 | JPG | 06/09/05 | 12980 Bandera Rd | Helotes | TX |
| 988 | 1074628 | JPG | 06/09/05 | 12980 Bandera Rd | Helotes | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 989 | 1074631 | JPG | 06/09/05 | 5802 Babcock Rd | San Antonio | TX |
| 990 | 1074633 | JPG | 06/09/05 | 5802 Babcock Rd | San Antonio | TX |
| 991 | 1074636 | JPG | 06/09/05 | 11631 Bandera Rd | San Antonio | TX |
| 992 | 1074640 | JPG | 06/09/05 | 11411 Bandera Rd | San Antonio | TX |
| 993 | 1074642 | JPG | 06/09/05 | 11411 Bandera Rd | San Antonio | TX |
| 994 | 1074644 | JPG | 06/09/05 | 11751 Bandera Rd | San Antonio | TX |
| 995 | 1074700 | JPG | 06/09/05 | 2535 Babcock Rd | San Antonio | TX |
| 996 | 1074707 | JPG | 06/09/05 | 5504-6 Bandera Rd | San Antonio | TX |
| 997 | 1074716 | JPG | 06/09/05 | 11619 Bandera Rd | San Antonio | TX |
| 998 | 1074722 | JPG | 06/09/05 | 11625 Bandera Rd | San Antonio | TX |
| 999 | 1074760 | JPG | 06/09/05 | 6568 Babcock Rd | San Antonio | TX |
| 1000 | 1074763 | JPG | 06/09/05 | 6568 Babcock Rd | San Antonio | TX |
| 1001 | 1074766 | JPG | 06/09/05 | 6565 Babcock Rd | San Antonio | TX |
| 1002 | 1074768 | JPG | 06/09/05 | 6565 Babcock Rd | San Antonio | TX |
| 1003 | 1042929 | JPG | 06/08/05 | 8677 E IH-10 | Converse | TX |
| 1004 | 1070058 | JPG | 06/08/05 | 1377 N Brazos St | San Antonio | TX |
| 1005 | 1070061 | JPG | 06/08/05 | 911 N Frio St | San Antonio | TX |
| 1006 | 1070064 | JPG | 06/08/05 | 911 N Frio St | San Antonio | TX |
| 1007 | 1070066 | JPG | 06/08/05 | 1501 N Brazos St | San Antonio | TX |
| 1008 | 1070067 | JPG | 06/08/05 | 1211 N Brazos St | San Antonio | TX |
| 1009 | 1070068 | JPG | 06/08/05 | 6829 San Pedro Ave | San Antonio | TX |
| 1010 | 1070069 | JPG | 06/08/05 | 6829 San Pedro Ave | San Antonio | TX |
| 1011 | 1070070 | JPG | 06/08/05 | 6829 San Pedro Ave | San Antonio | TX |
| 1012 | 1070071 | JPG | 06/08/05 | 14800 San Pedro Ave | San Antonio | TX |
| 1013 | 1070072 | JPG | 06/08/05 | 14800 San Pedro Ave | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1014 | 1070073 | JPG | 06/08/05 | 1114 W Commerce St | San Antonio | TX |
| 1015 | 1070074 | JPG | 06/08/05 | 1545 S San Marcos St | San Antonio | TX |
| 1016 | 1070075 | JPG | 06/08/05 | 1545 S San Marcos St | San Antonio | TX |
| 1017 | 1070076 | JPG | 06/08/05 | 1545 S San Marcos St | San Antonio | TX |
| 1018 | 1070077 | JPG | 06/08/05 | 1545 S San Marcos St | San Antonio | TX |
| 1019 | 1070079 | JPG | 06/08/05 | 1545 S San Marcos St | San Antonio | TX |
| 1020 | 1070080 | JPG | 06/08/05 | 660 N Main Ave | San Antonio | TX |
| 1021 | 1070081 | JPG | 06/08/05 | 800 Dolorosa | San Antonio | TX |
| 1022 | 1070083 | JPG | 06/08/05 | 800 Dolorosa | San Antonio | TX |
| 1023 | 1070085 | JPG | 06/08/05 | 13700 San Pedro Ave | San Antonio | TX |
| 1024 | 1070086 | JPG | 06/08/05 | 13700 San Pedro Ave | San Antonio | TX |
| 1025 | 1070088 | JPG | 06/08/05 | 300 W Olmos Dr | San Antonio | TX |
| 1026 | 1070091 | JPG | 06/08/05 | 400 W Olmos Dr | San Antonio | TX |
| 1027 | 1070093 | JPG | 06/08/05 | 6624 Fm 78 | San Antonio | TX |
| 1028 | 1070094 | JPG | 06/08/05 | 8677 E IH-10 | Converse | TX |
| 1029 | 1070097 | JPG | 06/08/05 | 6374 Rittiman Rd | San Antonio | TX |
| 1030 | 1070099 | JPG | 06/08/05 | 5250 Tacco Dr | San Antonio | TX |
| 1031 | 1070101 | JPG | 06/08/05 | 5250 Tacco Dr | San Antonio | TX |
| 1032 | 1070102 | JPG | 06/08/05 | 5250 Tacco Dr | San Antonio | TX |
| 1033 | 1070104 | JPG | 06/08/05 | 20780-1 N US Highway 281 | San Antonio | TX |
| 1034 | 1070107 | JPG | 06/08/05 | 20780-1 N US Highway 281 | San Antonio | TX |
| 1035 | 1030451 | JPG | 05/11/05 | 4631 Vance Jackson Rd | San Antonio | TX |
| 1036 | 1030452 | JPG | 05/11/05 | 4631 Vance Jackson Rd | San Antonio | TX |
| 1037 | 1031709 | JPG | 05/10/05 | 0 Stone Oak Pky | San Antonio | TX |
| 1038 | 1031738 | JPG | 05/10/05 | 11330 San Pedro Ave | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1039 | 1031739 | JPG | 05/10/05 | 11330 San Pedro Ave | San Antonio | TX |
| 1040 | 1031765 | JPG | 05/10/05 | 306 W North Loop Rd | San Antonio | TX |
| 1041 | 1032157 | JPG | 05/10/05 | 9800 Fredericksburg Rd | San Antonio | TX |
| 1042 | 1032700 | JPG | 05/10/05 | 5960 NW Loop 410 | San Antonio | TX |
| 1043 | 1032701 | JPG | 05/10/05 | 5960 NW Loop 410 | San Antonio | TX |
| 1044 | 1032873 | JPG | 05/10/05 | 8030 Blanco Rd | San Antonio | TX |
| 1045 | 1032874 | JPG | 05/10/05 | 8030 Blanco Rd | San Antonio | TX |
| 1046 | 1032875 | JPG | 05/10/05 | 8030 Blanco Rd | San Antonio | TX |
| 1047 | 1032917 | JPG | 05/10/05 | 12042 Leslie Rd | Helotes | TX |
| 1048 | 1032918 | JPG | 05/10/05 | 12042 Leslie Rd | Helotes | TX |
| 1049 | 1032919 | JPG | 05/10/05 | 12042 Leslie Rd | Helotes | TX |
| 1050 | 1032952 | JPG | 05/10/05 | 11625 Rainbow Rdg | Helotes | TX |
| 1051 | 1032953 | JPG | 05/10/05 | 11625 Rainbow Rdg | Helotes | TX |
| 1052 | 1032954 | JPG | 05/10/05 | 11625 Rainbow Rdg | Helotes | TX |
| 1053 | 1032955 | JPG | 05/10/05 | 11625 Rainbow Rdg | Helotes | TX |
| 1054 | 1032990 | JPG | 05/10/05 | 11634 Rainbow Rdg | Helotes | TX |
| 1055 | 1032991 | JPG | 05/10/05 | 11634 Rainbow Rdg | Helotes | TX |
| 1056 | 1033016 | JPG | 05/10/05 | 11655 Rainbow Rdg | Helotes | TX |
| 1057 | 1033017 | JPG | 05/10/05 | 11655 Rainbow Rdg | Helotes | TX |
| 1058 | 1033018 | JPG | 05/10/05 | 11655 Rainbow Rdg | Helotes | TX |
| 1059 | 1033116 | JPG | 05/10/05 | 11626 Rainbow Rdg | Helotes | TX |
| 1060 | 1033143 | JPG | 05/10/05 | 11630 Rainbow Rdg | Helotes | TX |
| 1061 | 1033144 | JPG | 05/10/05 | 11630 Rainbow Rdg | Helotes | TX |
| 1062 | 1774164 | JPG | 05/10/05 | 9800 Fredericksburg Rd | San Antonio | TX |
| 1063 | 1774214 | JPG | 05/10/05 | 14436 Bandera Rd | Helotes | TX |
| 1064 | 1774215 | JPG | 05/10/05 | 14436 Bandera Rd | Helotes | TX |
| 1065 | 1774216 | JPG | 05/10/05 | 14436 Bandera Rd | Helotes | TX |
| 1066 | 1774225 | JPG | 05/10/05 | 14492 Bandera Rd | Helotes | TX |
| 1067 | 1774226 | JPG | 05/10/05 | 14492 Bandera Rd | Helotes | TX |
| 1068 | 1774227 | JPG | 05/10/05 | 14492 Bandera Rd | Helotes | TX |
| 1069 | 1031403 | JPG | 05/09/05 | 1 Valero Way | San Antonio | TX |
| 1070 | 1031404 | JPG | 05/09/05 | 1 Valero Way | San Antonio | TX |
| 1071 | 1032573 | JPG | 05/09/05 | 10100 Reunion Pl | San Antonio | TX |
| 1072 | 1032574 | JPG | 05/09/05 | 10100 Reunion Pl | San Antonio | TX |
| 1073 | 1774200 | JPG | 05/09/05 | 15423 W IH 10 W | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1074 | 1774201 | JPG | 05/09/05 | 15423 W IH 10 W | San Antonio | TX |
| 1075 | 1774609 | JPG | 05/09/05 | 15447 W Interstate 10 | San Antonio | TX |
| 1076 | 1031400 | JPG | 05/08/05 | 2118 Fredericksburg Rd | San Antonio | TX |
| 1077 | 1031401 | JPG | 05/08/05 | 2118 Fredericksburg Rd | San Antonio | TX |
| 1078 | 1031402 | JPG | 05/08/05 | 2118 Fredericksburg Rd | San Antonio | TX |
| 1079 | 1031729 | JPG | 05/08/05 | 635 S Main Ave | San Antonio | TX |
| 1080 | 1031747 | JPG | 05/08/05 | 646 S Main Ave | San Antonio | TX |
| 1081 | 1031748 | JPG | 05/08/05 | 646 S Main Ave | San Antonio | TX |
| 1082 | 1031749 | JPG | 05/08/05 | 646 S Main Ave | San Antonio | TX |
| 1083 | 1032300 | JPG | 05/08/05 | 8118 Datapoint Dr | San Antonio | TX |
| 1084 | 1032301 | JPG | 05/08/05 | 8118 Datapoint Dr | San Antonio | TX |
| 1085 | 1032302 | JPG | 05/08/05 | 8118 Datapoint Dr | San Antonio | TX |
| 1086 | 1032525 | JPG | 05/08/05 | 18610 Blanco Rd | San Antonio | TX |
| 1087 | 1032544 | JPG | 05/08/05 | 1318 W Blanco Rd | San Antonio | TX |
| 1088 | 1032545 | JPG | 05/08/05 | 1318 W Blanco Rd | San Antonio | TX |
| 1089 | 1032546 | JPG | 05/08/05 | 1318 W Blanco Rd | San Antonio | TX |
| 1090 | 1773729 | JPG | 05/08/05 | 311 S Saint Marys St | San Antonio | TX |
| 1091 | 1774403 | JPG | 05/08/05 | 901 Sonterra Blvd | San Antonio | TX |
| 1092 | 1774404 | JPG | 05/08/05 | 901 Sonterra Blvd | San Antonio | TX |
| 1093 | 1031870 | JPG | 05/07/05 | 6202 NW Loop 410 | San Antonio | TX |
| 1094 | 1031724 | JPG | 05/05/05 | 12211 Huebner Rd | San Antonio | TX |
| 1095 | 1032744 | JPG | 05/05/05 | 11107-A101 Wurzbach Rd | San Antonio | TX |
| 1096 | 1032763 | JPG | 05/05/05 | 11107-A103 Wurzbach Rd | San Antonio | TX |
| 1097 | 1032780 | JPG | 05/05/05 | 11107-A104 Wurzbach Rd | San Antonio | TX |
| 1098 | 1032800 | JPG | 05/05/05 | 11107-A105 Wurzbach Rd | San Antonio | TX |