# EXHIBIT 1

## Part 2

Dockets.Justia.com

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1099 | 1032817 | JPG | 05/05/05 | 11107-B201 Wurzbach Rd | San Antonio | TX |
| 1100 | 1032832 | JPG | 05/05/05 | 11107-B203 Wurzbach Rd | San Antonio | TX |
| 1101 | 1032850 | JPG | 05/05/05 | 11107-B204 Wurzbach Rd | San Antonio | TX |
| 1102 | 1033164 | JPG | 05/05/05 | 11107-C301 Wurzbach Rd | San Antonio | TX |
| 1103 | 1033165 | JPG | 05/05/05 | 11107-C301 Wurzbach Rd | San Antonio | TX |
| 1104 | 1033190 | JPG | 05/05/05 | 11107-C303 Wurzbach Rd | San Antonio | TX |
| 1105 | 1033191 | JPG | 05/05/05 | 11107-C303 Wurzbach Rd | San Antonio | TX |
| 1106 | 1033211 | JPG | 05/05/05 | 11107-C304 Wurzbach Rd | San Antonio | TX |
| 1107 | 1033212 | JPG | 05/05/05 | 11107-C304 Wurzbach Rd | San Antonio | TX |
| 1108 | 1033234 | JPG | 05/05/05 | 11107-C305 Wurzbach Rd | San Antonio | TX |
| 1109 | 1033235 | JPG | 05/05/05 | 11107-C305 Wurzbach Rd | San Antonio | TX |
| 1110 | 1033265 | JPG | 05/05/05 | 11107-C307 Wurzbach Rd | San Antonio | TX |
| 1111 | 1033266 | JPG | 05/05/05 | 11107-C307 Wurzbach Rd | San Antonio | TX |
| 1112 | 1033290 | JPG | 05/05/05 | 11107-D401 Wurzbach Rd | San Antonio | TX |
| 1113 | 1033291 | JPG | 05/05/05 | 11107-D401 Wurzbach Rd | San Antonio | TX |
| 1114 | 1033317 | JPG | 05/05/05 | 11107-D402 Wurzbach Rd | San Antonio | TX |
| 1115 | 1033318 | JPG | 05/05/05 | 11107-D402 Wurzbach Rd | San Antonio | TX |
| 1116 | 1033341 | JPG | 05/05/05 | 11107-D403 Wurzbach Rd | San Antonio | TX |
| 1117 | 1033342 | JPG | 05/05/05 | 11107-D403 Wurzbach Rd | San Antonio | TX |
| 1118 | 1033371 | JPG | 05/05/05 | 11107-D404 Wurzbach Rd | San Antonio | TX |
| 1119 | 1033372 | JPG | 05/05/05 | 11107-D404 Wurzbach Rd | San Antonio | TX |
| 1120 | 1033397 | JPG | 05/05/05 | 11107-D405 Wurzbach Rd | San Antonio | TX |
| 1121 | 1033398 | JPG | 05/05/05 | 11107-D405 Wurzbach Rd | San Antonio | TX |
| 1122 | 1033429 | JPG | 05/05/05 | 11107-E501 Wurzbach Rd | San Antonio | TX |
| 1123 | 1033430 | JPG | 05/05/05 | 11107-E501 Wurzbach Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number* | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1124 | 1033456 | JPG | 05/05/05 | 11107-E503 Wurzbach Rd | San Antonio | TX |
| 1125 | 1033458 | JPG | 05/05/05 | 11107-E503 Wurzbach Rd | San Antonio | TX |
| 1126 | 1033484 | JPG | 05/05/05 | 11107F601A Wurzbach Rd | San Antonio | TX |
| 1127 | 1033485 | JPG | 05/05/05 | 11107F601A Wurzbach Rd | San Antonio | TX |
| 1128 | 1033514 | JPG | 05/05/05 | 11107-601B Wurzbach Rd | San Antonio | TX |
| 1129 | 1033515 | JPG | 05/05/05 | 11107-601B Wurzbach Rd | San Antonio | TX |
| 1130 | 1033542 | JPG | 05/05/05 | 11107-F602 Wurzbach Rd | San Antonio | TX |
| 1131 | 1033543 | JPG | 05/05/05 | 11107-F602 Wurzbach Rd | San Antonio | TX |
| 1132 | 1033572 | JPG | 05/05/05 | 11107-F604 Wurzbach Rd | San Antonio | TX |
| 1133 | 1033573 | JPG | 05/05/05 | 11107-F604 Wurzbach Rd | San Antonio | TX |
| 1134 | 1033600 | JPG | 05/05/05 | 11107-G701 Wurzbach Rd | San Antonio | TX |
| 1135 | 1033601 | JPG | 05/05/05 | 11107-G701 Wurzbach Rd | San Antonio | TX |
| 1136 | 1033629 | JPG | 05/05/05 | 9980 Huebner Rd | San Antonio | TX |
| 1137 | 1773887 | JPG | 05/05/05 | Hamilton Wolfe | San Antonio | TX |
| 1138 | 1774236 | JPG | 05/05/05 | 9480-310 Huebner Rd | San Antonio | TX |
| 1139 | 1774242 | JPG | 05/05/05 | 9480-210 Huebner Rd | San Antonio | TX |
| 1140 | 1774245 | JPG | 05/05/05 | 9480-100 Huebner Rd | San Antonio | TX |
| 1141 | 1774246 | JPG | 05/05/05 | 9480-100 Huebner Rd | San Antonio | TX |
| 1142 | 1774645 | JPG | 05/05/05 | 1 Spurs Ln | San Antonio | TX |
| 1143 | 1774646 | JPG | 05/05/05 | 1 Spurs Ln | San Antonio | TX |
| 1144 | 1028811 | JPG | 05/04/05 | 2893 Cinema Rdg | San Antonio | TX |
| 1145 | 1028841 | JPG | 05/04/05 | 2885 Cinema Rdg | San Antonio | TX |
| 1146 | 1031777 | JPG | 05/04/05 | 411-5 Sandau Rd | San Antonio | TX |
| 1147 | 1031813 | JPG | 05/04/05 | 411-3 Sandau Rd | San Antonio | TX |
| 1148 | 1031830 | JPG | 05/04/05 | 6000 NW Loop 410 | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1149 | 1031831 | JPG | 05/04/05 | 6000 NW Loop 410 | San Antonio | TX |
| 1150 | 1031852 | JPG | 05/04/05 | 6014 NW Loop 410 | San Antonio | TX |
| 1151 | 1031892 | JPG | 05/04/05 | 6307 Thunder Dr | San Antonio | TX |
| 1152 | 1031949 | JPG | 05/04/05 | 477-H Sandau Rd | San Antonio | TX |
| 1153 | 1031967 | JPG | 05/04/05 | 477 Sandau Rd | San Antonio | TX |
| 1154 | 1031983 | JPG | 05/04/05 | 447 Sandau Rd | San Antonio | TX |
| 1155 | 1031984 | JPG | 05/04/05 | 447 Sandau Rd | San Antonio | TX |
| 1156 | 1032007 | JPG | 05/04/05 | 557 Sandau Rd | San Antonio | TX |
| 1157 | 1032081 | JPG | 05/04/05 | 5631 Babcock Rd | San Antonio | TX |
| 1158 | 1032094 | JPG | 05/04/05 | 5722 Babcock Rd | San Antonio | TX |
| 1159 | 1032624 | JPG | 05/04/05 | 477 Sandau Rd | San Antonio | TX |
| 1160 | 1032680 | JPG | 05/04/05 | 6210 NW Loop 410 | San Antonio | TX |
| 1161 | 1032681 | JPG | 05/04/05 | 6210 NW Loop 410 | San Antonio | TX |
| 1162 | 1032728 | JPG | 05/04/05 | 5615 Babcock Rd | San Antonio | TX |
| 1163 | 1774208 | JPG | 05/04/05 | 14610 IH 10 W | San Antonio | TX |
| 1164 | 1031793 | JPG | 05/03/05 | 411-1 Sandau Rd | San Antonio | TX |
| 1165 | 1031794 | JPG | 05/03/05 | 411-1 Sandau Rd | San Antonio | TX |
| 1166 | 1031904 | JPG | 05/03/05 | 411-2 Sandau Rd | San Antonio | TX |
| 1167 | 1031926 | JPG | 05/03/05 | 411-4 Sandau Rd | San Antonio | TX |
| 1168 | 1031239 | JPG | 05/02/05 | 8201 Fredericksburg Rd | San Antonio | TX |
| 1169 | 1032326 | JPG | 05/02/05 | 8285 Fredericksburg Rd | San Antonio | TX |
| 1170 | 1032339 | JPG | 05/02/05 | 8235 Fredericksburg Rd | San Antonio | TX |
| 1171 | 1032368 | JPG | 05/02/05 | 8291 Fredericksburg Rd | San Antonio | TX |
| 1172 | 1032387 | JPG | 05/02/05 | 8255 Fredericksburg Rd | San Antonio | TX |
| 1173 | 1032388 | JPG | 05/02/05 | 8255 Fredericksburg Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1174 | 1032410 | JPG | 05/02/05 | 8279 Fredericksburg Rd | San Antonio | TX |
| 1175 | 1032442 | JPG | 05/02/05 | 6415 Prue Rd | San Antonio | TX |
| 1176 | 1032459 | JPG | 05/02/05 | 8666 Huebner Rd | San Antonio | TX |
| 1177 | 1032460 | JPG | 05/02/05 | 8666 Huebner Rd | San Antonio | TX |
| 1178 | 1032461 | JPG | 05/02/05 | 8666 Huebner Rd | San Antonio | TX |
| 1179 | 1032462 | JPG | 05/02/05 | 8666 Huebner Rd | San Antonio | TX |
| 1180 | 1032511 | JPG | 05/02/05 | 11643 Vance Jackson Rd | San Antonio | TX |
| 1181 | 1774160 | JPG | 05/02/05 | 12150 W Interstate 10 | San Antonio | TX |
| 1182 | 1774183 | JPG | 05/02/05 | 8261 Fredericksburg Rd | San Antonio | TX |
| 1183 | 1774635 | JPG | 05/02/05 | 12631 Vance Jackson Rd | San Antonio | TX |
| 1184 | 1028961 | JPG | 05/01/05 | 5504 Bandera Rd | San Antonio | TX |
| 1185 | 1029067 | JPG | 05/01/05 | 5044 Callaghan Rd | San Antonio | TX |
| 1186 | 1029329 | JPG | 05/01/05 | 5814 Stemmons Dr | San Antonio | TX |
| 1187 | 1029568 | JPG | 05/01/05 | 5003 Callaghan Rd | San Antonio | TX |
| 1188 | 1029914 | JPG | 05/01/05 | 5720 NW Loop 410 | San Antonio | TX |
| 1189 | 1029915 | JPG | 05/01/05 | 5720 NW Loop 410 | San Antonio | TX |
| 1190 | 1032196 | JPG | 05/01/05 | 4416 Ramsgate St | San Antonio | TX |
| 1191 | 1774148 | JPG | 05/01/05 | 10501 W Interstate 10 | San Antonio | TX |
| 1192 | 1774153 | JPG | 05/01/05 | 10401 W Interstate 10 | San Antonio | TX |
| 1193 | 1774154 | JPG | 05/01/05 | 10401 W Interstate 10 | San Antonio | TX |
| 1194 | 1774172 | JPG | 05/01/05 | 10835 W Interstate 10 | San Antonio | TX |
| 1195 | 1774173 | JPG | 05/01/05 | 10835 W Interstate 10 | San Antonio | TX |
| 1196 | 1774178 | JPG | 05/01/05 | 10515 W Interstate 10 | San Antonio | TX |
| 1197 | 1774196 | JPG | 05/01/05 | 11919 W Interstate 10 | San Antonio | TX |
| 1198 | 1774618 | JPG | 05/01/05 | 10609 W Interstate 10 | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1199 | 1774619 | JPG | 05/01/05 | 10609 W Interstate 10 | San Antonio | TX |
| 1200 | 1774603 | JPG | 04/29/05 | 15451 W Interstate 10 | San Antonio | TX |
| 1201 | 1029428 | JPG | 04/28/05 | 7300 (610) Blanco Rd | San Antonio | TX |
| 1202 | 1029756 | JPG | 04/28/05 | 1303 McCullough Ave | San Antonio | TX |
| 1203 | 1030568 | JPG | 04/28/05 | 10842 Gulfdale St | San Antonio | TX |
| 1204 | 1030593 | JPG | 04/28/05 | 14800 San Pedro Ave | San Antonio | TX |
| 1205 | 1031274 | JPG | 04/28/05 | 5050 Beckwith Blvd | San Antonio | TX |
| 1206 | 1031505 | JPG | 04/28/05 | 4919 Golden Quail | San Antonio | TX |
| 1207 | 1032099 | JPG | 04/28/05 | 5404 Babcock Rd | San Antonio | TX |
| 1208 | 1032231 | JPG | 04/28/05 | 11902 Rustic Ln | San Antonio | TX |
| 1209 | 1773797 | JPG | 04/28/05 | 2900 Mossrock | San Antonio | TX |
| 1210 | 1773798 | JPG | 04/28/05 | 2900 Mossrock | San Antonio | TX |
| 1211 | 1774445 | JPG | 04/28/05 | 999999 IH 10 W. | San Antonio | TX |
| 1212 | 1774452 | JPG | 04/28/05 | 04 IH 10 W. | San Antonio | TX |
| 1213 | 1029440 | JPG | 04/27/05 | 5828 Sebastian Pl | San Antonio | TX |
| 1214 | 1029734 | JPG | 04/27/05 | 5002 NW Loop 410 | San Antonio | TX |
| 1215 | 1029753 | JPG | 04/27/05 | 4924 NW Loop 410 | San Antonio | TX |
| 1216 | 1029784 | JPG | 04/27/05 | 4914 NW Loop 410 | San Antonio | TX |
| 1217 | 1029886 | JPG | 04/27/05 | 200 B E Main Plz | San Antonio | TX |
| 1218 | 1031043 | JPG | 04/27/05 | 408 Dolorosa | San Antonio | TX |
| 1219 | 1031059 | JPG | 04/27/05 | 406 Dolorosa | San Antonio | TX |
| 1220 | 1031205 | JPG | 04/27/05 | 303 B S Santa Rosa Ave | San Antonio | TX |
| 1221 | 1031206 | JPG | 04/27/05 | 303 B S Santa Rosa Ave | San Antonio | TX |
| 1222 | 1031548 | JPG | 04/27/05 | 15501 Capital Port | San Antonio | TX |
| 1223 | 1031799 | JPG | 04/27/05 | 13141 NW Military Hwy | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number* | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1224 | 1031814 | JPG | 04/27/05 | 12602 Bandera Rd | Helotes | TX |
| 1225 | 1031833 | JPG | 04/27/05 | 12600 Bandera Rd | Helotes | TX |
| 1226 | 1032441 | JPG | 04/27/05 | 4754 Shavano Oak | San Antonio | TX |
| 1227 | 1032540 | JPG | 04/27/05 | 15089 Tradesman Dr | San Antonio | TX |
| 1228 | 1032631 | JPG | 04/27/05 | 4930 Enterprise | San Antonio | TX |
| 1229 | 1032723 | JPG | 04/27/05 | 2611 N Loop 1604 W | San Antonio | TX |
| 1230 | 1032921 | JPG | 04/27/05 | 15262 Capital | San Antonio | TX |
| 1231 | 1773553 | JPG | 04/27/05 | 11121 West Ave | San Antonio | TX |
| 1232 | 1773580 | JPG | 04/27/05 | 12440 West Ave | San Antonio | TX |
| 1233 | 1773789 | JPG | 04/27/05 | 8010 W Interstate 10 | San Antonio | TX |
| 1234 | 1774158 | JPG | 04/27/05 | 15505 Capital | San Antonio | TX |
| 1235 | 1774166 | JPG | 04/27/05 | 15400 Capital | San Antonio | TX |
| 1236 | 1774251 | JPG | 04/27/05 | 13687 W Interstate 10 | San Antonio | TX |
| 1237 | 1774379 | JPG | 04/27/05 | 13663 W Interstate 10 | San Antonio | TX |
| 1238 | 1774440 | JPG | 04/27/05 | 15750 W Interstate 10 | San Antonio | TX |
| 1239 | 1028469 | JPG | 04/26/05 | 11708 Parliament St | San Antonio | TX |
| 1240 | 1030510 | JPG | 04/26/05 | 7350 Callaghan Rd | San Antonio | TX |
| 1241 | 1031151 | JPG | 04/26/05 | 4201 Medical Dr | San Antonio | TX |
| 1242 | 1031179 | JPG | 04/26/05 | 0 Bluemel Rd | San Antonio | TX |
| 1243 | 1031419 | JPG | 04/26/05 | 4918 Golden Quail | San Antonio | TX |
| 1244 | 1031420 | JPG | 04/26/05 | 4918 Golden Quail | San Antonio | TX |
| 1245 | 1031711 | JPG | 04/26/05 | 12740-2 Bandera Rd | Helotes | TX |
| 1246 | 1031753 | JPG | 04/26/05 | 13006 Bandera Rd | Helotes | TX |
| 1247 | 1031775 | JPG | 04/26/05 | 13438-1 Bandera Rd | Helotes | TX |
| 1248 | 1031776 | JPG | 04/26/05 | 13438-1 Bandera Rd | Helotes | TX |
| 1249 | 1031798 | JPG | 04/26/05 | 13438-2 Bandera Rd | Helotes | TX |
| 1250 | 1032035 | JPG | 04/26/05 | 12003 Huebner Rd | San Antonio | TX |
| 1251 | 1032037 | JPG | 04/26/05 | 12980 Bandera Rd | Helotes | TX |
| 1252 | 1032055 | JPG | 04/26/05 | 12998 Bandera Rd | Helotes | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph description | | |
|---|---|---|---|---|---|---|
| 1253 | 1032179 | JPG | 04/26/05 | 12011 Huebner Rd | San Antonio | TX |
| 1254 | 1032322 | JPG | 04/26/05 | 5015 De Zavala Rd | San Antonio | TX |
| 1255 | 1032336 | JPG | 04/26/05 | 5011 De Zavala Rd | San Antonio | TX |
| 1256 | 1032605 | JPG | 04/26/05 | 4814 Brandeis St | San Antonio | TX |
| 1257 | 1032997 | JPG | 04/26/05 | 4503 De Zavala Rd | San Antonio | TX |
| 1258 | 1033294 | JPG | 04/26/05 | 9251 Floyd Curl Dr | San Antonio | TX |
| 1259 | 1033323 | JPG | 04/26/05 | 6304 Babcock Rd | San Antonio | TX |
| 1260 | 1773692 | JPG | 04/26/05 | 3817 W Parkarkdale | San Antonio | TX |
| 1261 | 1773704 | JPG | 04/26/05 | 9238 W IH 10 W | San Antonio | TX |
| 1262 | 1773763 | JPG | 04/26/05 | TBD #1 W Interstate 10 | San Antonio | TX |
| 1263 | 1773921 | JPG | 04/26/05 | 8342 W Interstate 10 | San Antonio | TX |
| 1264 | 1774022 | JPG | 04/26/05 | 10999 IH 10 W. | San Antonio | TX |
| 1265 | 1774041 | JPG | 04/26/05 | 11703-1 Huebner Rd | San Antonio | TX |
| 1266 | 1774050 | JPG | 04/26/05 | 11703-2 Huebner Rd | San Antonio | TX |
| 1267 | 1774628 | JPG | 04/26/05 | 12940 Bandera Rd | Helotes | TX |
| 1268 | 1031816 | JPG | 04/25/05 | 13133 NW Military Hwy | San Antonio | TX |
| 1269 | 1032310 | JPG | 04/25/05 | 12000-2 Network Blvd | San Antonio | TX |
| 1270 | 1032311 | JPG | 04/25/05 | 12000-2 Network Blvd | San Antonio | TX |
| 1271 | 1773665 | JPG | 04/25/05 | 12000-1 Network Blvd | San Antonio | TX |
| 1272 | 1773666 | JPG | 04/25/05 | 12000-1 Network Blvd | San Antonio | TX |
| 1273 | 1773781 | JPG | 04/25/05 | 12000-3 Network Blvd | San Antonio | TX |
| 1274 | 1029546 | JPG | 04/24/05 | 10008 Broadway St | San Antonio | TX |
| 1275 | 1030738 | JPG | 04/24/05 | 3838 Medical Dr | San Antonio | TX |
| 1276 | 1030824 | JPG | 04/24/05 | 5002 West Ave | San Antonio | TX |
| 1277 | 1030973 | JPG | 04/24/05 | 2334 Jackson Keller Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1278 | 1030974 | JPG | 04/24/05 | 2334 Jackson Keller Rd | San Antonio | TX |
| 1279 | 1031028 | JPG | 04/24/05 | 10711 Huebner Rd | San Antonio | TX |
| 1280 | 1031195 | JPG | 04/24/05 | 0 Fountainhead | San Antonio | TX |
| 1281 | 1031245 | JPG | 04/24/05 | 2535 NW Loop 410 | San Antonio | TX |
| 1282 | 1031311 | JPG | 04/24/05 | 5000 West Ave | San Antonio | TX |
| 1283 | 1031321 | JPG | 04/24/05 | 4706 Shavano Oak | San Antonio | TX |
| 1284 | 1031362 | JPG | 04/24/05 | 310 N North Park Rd | San Antonio | TX |
| 1285 | 1031504 | JPG | 04/24/05 | 4093 De Zavala Rd | San Antonio | TX |
| 1286 | 1031519 | JPG | 04/24/05 | 4318 Vance Jackson Rd | San Antonio | TX |
| 1287 | 1031980 | JPG | 04/24/05 | 6014 West Ave | San Antonio | TX |
| 1288 | 1031981 | JPG | 04/24/05 | 6014 West Ave | San Antonio | TX |
| 1289 | 1032009 | JPG | 04/24/05 | 6003 West Ave | San Antonio | TX |
| 1290 | 1032010 | JPG | 04/24/05 | 6003 West Ave | San Antonio | TX |
| 1291 | 1032011 | JPG | 04/24/05 | 6003 West Ave | San Antonio | TX |
| 1292 | 1032105 | JPG | 04/24/05 | 4560 Lockhill Selma Rd | San Antonio | TX |
| 1293 | 1032106 | JPG | 04/24/05 | 4560 Lockhill Selma Rd | San Antonio | TX |
| 1294 | 1032107 | JPG | 04/24/05 | 4560 Lockhill Selma Rd | San Antonio | TX |
| 1295 | 1773733 | JPG | 04/24/05 | 8203 IH 10 W | San Antonio | TX |
| 1296 | 1773859 | JPG | 04/24/05 | 7702 Briaridge Dr | San Antonio | TX |
| 1297 | 1773867 | JPG | 04/24/05 | 8021 Callaghan Rd | San Antonio | TX |
| 1298 | 1030713 | JPG | 04/23/05 | 8714 Fredericksburg Rd | San Antonio | TX |
| 1299 | 1031145 | JPG | 04/22/05 | 120 Adams St | San Antonio | TX |
| 1300 | 1031164 | JPG | 04/22/05 | 8601-A Cinnamon Creek Dr | San Antonio | TX |
| 1301 | 1032772 | JPG | 04/22/05 | 9010 Huebner Rd | San Antonio | TX |
| 1302 | 1774429 | JPG | 04/22/05 | 8822 Huebner Rd | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1303 | 1774430 | JPG | 04/22/05 | 8822 Huebner Rd | San Antonio | TX |
| 1304 | 1029824 | JPG | 04/21/05 | 717 N Salado St | San Antonio | TX |
| 1305 | 1029825 | JPG | 04/21/05 | 717 N Salado St | San Antonio | TX |
| 1306 | 1030096 | JPG | 04/21/05 | 208 E Park Ave | San Antonio | TX |
| 1307 | 1030258 | JPG | 04/21/05 | 2324 Guadalupe St | San Antonio | TX |
| 1308 | 1030276 | JPG | 04/21/05 | 1414-103 S Alamo St | San Antonio | TX |
| 1309 | 1030474 | JPG | 04/21/05 | 1119 Nogalitos St | San Antonio | TX |
| 1310 | 1030644 | JPG | 04/21/05 | 602 W French Pl | San Antonio | TX |
| 1311 | 1030645 | JPG | 04/21/05 | 602 W French Pl | San Antonio | TX |
| 1312 | 1030671 | JPG | 04/21/05 | 714 W Craig Pl | San Antonio | TX |
| 1313 | 1030754 | JPG | 04/21/05 | 401 Blue Star St | San Antonio | TX |
| 1314 | 1031035 | JPG | 04/21/05 | 0 Lone Star Blvd | San Antonio | TX |
| 1315 | 1031040 | JPG | 04/21/05 | 132 Blue Star Pl | San Antonio | TX |
| 1316 | 1031054 | JPG | 04/21/05 | 134 Blue Star Pl | San Antonio | TX |
| 1317 | 1031115 | JPG | 04/21/05 | 121 Blue Star Pl | San Antonio | TX |
| 1318 | 1031159 | JPG | 04/21/05 | 2810 N Flores St | San Antonio | TX |
| 1319 | 1031174 | JPG | 04/21/05 | 538 W Woodlawn Ave | San Antonio | TX |
| 1320 | 1031181 | JPG | 04/21/05 | 111 Blue Star Pl | San Antonio | TX |
| 1321 | 1031197 | JPG | 04/21/05 | 109 Blue Star Pl | San Antonio | TX |
| 1322 | 1031229 | JPG | 04/21/05 | 105 Blue Star Pl | San Antonio | TX |
| 1323 | 1031545 | JPG | 04/21/05 | 239 W Lachapelle | San Antonio | TX |
| 1324 | 1031617 | JPG | 04/21/05 | 531 Guadalupe St | San Antonio | TX |
| 1325 | 1031772 | JPG | 04/21/05 | 1122 El Paso St | San Antonio | TX |
| 1326 | 1773696 | JPG | 04/21/05 | 1902-6 S Laredo | San Antonio | TX |
| 1327 | 1773697 | JPG | 04/21/05 | 1902-6 S Laredo | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1328 | 1773705 | JPG | 04/21/05 | 1902-7 S Laredo | San Antonio | TX |
| 1329 | 1773708 | JPG | 04/21/05 | 1902-8 S Laredo | San Antonio | TX |
| 1330 | 1773732 | JPG | 04/21/05 | 1902-3 S Laredo St | San Antonio | TX |
| 1331 | 1773738 | JPG | 04/21/05 | 1902-1 S Laredo | San Antonio | TX |
| 1332 | 1773743 | JPG | 04/21/05 | 1902-2 S Laredo | San Antonio | TX |
| 1333 | 1773746 | JPG | 04/21/05 | 1902-4 S Laredo St | San Antonio | TX |
| 1334 | 1773751 | JPG | 04/21/05 | 117 Blue Star | San Antonio | TX |
| 1335 | 1773775 | JPG | 04/21/05 | 1902-5 S Laredo St | San Antonio | TX |
| 1336 | 1773776 | JPG | 04/21/05 | 1902-5 S Laredo St | San Antonio | TX |
| 1337 | 1773784 | JPG | 04/21/05 | 1414-106 S Alamo | San Antonio | TX |
| 1338 | 1030860 | JPG | 04/20/05 | 0-2-12621 Bandera Rd | Helotes | TX |
| 1339 | 1030879 | JPG | 04/20/05 | 12705 Bandera Rd | Helotes | TX |
| 1340 | 1030895 | JPG | 04/20/05 | 14297 Riggs Rd | Helotes | TX |
| 1341 | 1030896 | JPG | 04/20/05 | 14297 Riggs Rd | Helotes | TX |
| 1342 | 1030917 | JPG | 04/20/05 | 0-12411 Bandera Rd | Helotes | TX |
| 1343 | 1030948 | JPG | 04/20/05 | 14743 Old Bandera Rd | Helotes | TX |
| 1344 | 1030967 | JPG | 04/20/05 | 14893 Bandera Rd | Helotes | TX |
| 1345 | 1030988 | JPG | 04/20/05 | 12790 Bandera Rd | Helotes | TX |
| 1346 | 1031851 | JPG | 04/20/05 | 0-1-12621 Bandera Rd | Helotes | TX |
| 1347 | 1031975 | JPG | 04/20/05 | 0 FM 1560 | Helotes | TX |
| 1348 | 1773953 | JPG | 04/20/05 | 0-12620 Scenic Loop | Helotes | TX |
| 1349 | 1774059 | JPG | 04/20/05 | 14107 Bandera Rd | Helotes | TX |
| 1350 | 1774060 | JPG | 04/20/05 | 14107 Bandera Rd | Helotes | TX |
| 1351 | 1031670 | JPG | 04/19/05 | 12730 Bandera Rd | Helotes | TX |
| 1352 | 1031691 | JPG | 04/19/05 | 12740-1 Bandera Rd | Helotes | TX |
| 1353 | 1031692 | JPG | 04/19/05 | 12740-1 Bandera Rd | Helotes | TX |
| 1354 | 1031731 | JPG | 04/19/05 | 12850 Bandera Rd | Helotes | TX |
| 1355 | 1031732 | JPG | 04/19/05 | 12850 Bandera Rd | Helotes | TX |
| 1356 | 1031957 | JPG | 04/19/05 | 12902 Bandera Rd | Helotes | TX |
| 1357 | 1032614 | JPG | 04/19/05 | 12410 Bandera Rd | Helotes | TX |
| 1358 | 1032628 | JPG | 04/19/05 | 0 Leslie Rd | Helotes | TX |
| 1359 | 1032662 | JPG | 04/19/05 | Cedar Trl | Helotes | TX |
| 1360 | 1032677 | JPG | 04/19/05 | 12405 Bandera Rd | Helotes | TX |
| 1361 | 1032693 | JPG | 04/19/05 | 12430 Bandera Rd | Helotes | TX |
| 1362 | 1033167 | JPG | 04/19/05 | 12440 Bandera Rd | Helotes | TX |
| 1363 | 1033201 | JPG | 04/19/05 | 12528 Bandera Rd | Helotes | TX |
| 1364 | 1033360 | JPG | 04/19/05 | 12590 Bandera Rd | Helotes | TX |
| 1365 | 1033377 | JPG | 04/19/05 | 12589 Bandera Rd | Helotes | TX |
| 1366 | 1033393 | JPG | 04/19/05 | 13247 Bandera Rd | Helotes | TX |
| 1367 | 1033411 | JPG | 04/19/05 | 13041 Bandera Rd | Helotes | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1368 | 1774476 | JPG | 04/19/05 | State 16 Hwy | Helotes | TX |
| 1369 | 1774525 | JPG | 04/19/05 | 13147 Bandera Rd | Helotes | TX |
| 1370 | 1774589 | JPG | 04/19/05 | 12492 Bandera Rd | Helotes | TX |
| 1371 | 1029949 | JPG | 04/18/05 | 307 W Cypress St | San Antonio | TX |
| 1372 | 1029950 | JPG | 04/18/05 | 307 W Cypress St | San Antonio | TX |
| 1373 | 1029995 | JPG | 04/18/05 | 327 NW Loop 410 | San Antonio | TX |
| 1374 | 1030012 | JPG | 04/18/05 | 315 NW Loop 410 | San Antonio | TX |
| 1375 | 1030102 | JPG | 04/18/05 | 414 W Laurel St | San Antonio | TX |
| 1376 | 1030203 | JPG | 04/18/05 | 10860 Vandale St | San Antonio | TX |
| 1377 | 1030218 | JPG | 04/18/05 | 1302 S Flores St | San Antonio | TX |
| 1378 | 1030220 | JPG | 04/18/05 | 10854 Vandale St | San Antonio | TX |
| 1379 | 1030237 | JPG | 04/18/05 | 1302 S Alamo St | San Antonio | TX |
| 1380 | 1030238 | JPG | 04/18/05 | 1302 S Alamo St | San Antonio | TX |
| 1381 | 1030239 | JPG | 04/18/05 | 10834 Vandale St | San Antonio | TX |
| 1382 | 1030294 | JPG | 04/18/05 | 1414-102 S Alamo St | San Antonio | TX |
| 1383 | 1030311 | JPG | 04/18/05 | 1414-101 S Alamo St | San Antonio | TX |
| 1384 | 1030330 | JPG | 04/18/05 | 1212 Nogalitos St | San Antonio | TX |
| 1385 | 1030430 | JPG | 04/18/05 | 1136 W Woodlawn Ave | San Antonio | TX |
| 1386 | 1030592 | JPG | 04/18/05 | 100 Interpark Blvd | San Antonio | TX |
| 1387 | 1030599 | JPG | 04/18/05 | 604 Sandau Rd | San Antonio | TX |
| 1388 | 1030611 | JPG | 04/18/05 | 1018 W Ashby Pl | San Antonio | TX |
| 1389 | 1030774 | JPG | 04/18/05 | 1010 W Ashby Pl | San Antonio | TX |
| 1390 | 1030977 | JPG | 04/18/05 | 103 Blanco Rd | San Antonio | TX |
| 1391 | 1030978 | JPG | 04/18/05 | 103 Blanco Rd | San Antonio | TX |
| 1392 | 1030979 | JPG | 04/18/05 | 103 Blanco Rd | San Antonio | TX |
| 1393 | 1031014 | JPG | 04/18/05 | 310 B S Saint Marys St | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1394 | 1031029 | JPG | 04/18/05 | 416 Dolorosa | San Antonio | TX |
| 1395 | 1031048 | JPG | 04/18/05 | 1010 N Main Ave | San Antonio | TX |
| 1396 | 1031112 | JPG | 04/18/05 | 302 W Guenther | San Antonio | TX |
| 1397 | 1031124 | JPG | 04/18/05 | 231 E Nueva St | San Antonio | TX |
| 1398 | 1031144 | JPG | 04/18/05 | 211 E Nueva St | San Antonio | TX |
| 1399 | 1031191 | JPG | 04/18/05 | 457 S Saint Marys St | San Antonio | TX |
| 1400 | 1031360 | JPG | 04/18/05 | 1630 S San Marcos St | San Antonio | TX |
| 1401 | 1031379 | JPG | 04/18/05 | 1615 S San Marcos St | San Antonio | TX |
| 1402 | 1031456 | JPG | 04/18/05 | 19185 Stone Oak Pky | San Antonio | TX |
| 1403 | 1031469 | JPG | 04/18/05 | 4100 De Zavala Rd | San Antonio | TX |
| 1404 | 1031630 | JPG | 04/18/05 | 1105 W French Pl | San Antonio | TX |
| 1405 | 1031631 | JPG | 04/18/05 | 1105 W French Pl | San Antonio | TX |
| 1406 | 1031648 | JPG | 04/18/05 | 400 Blanco Rd | San Antonio | TX |
| 1407 | 1031666 | JPG | 04/18/05 | 301 Blanco Rd | San Antonio | TX |
| 1408 | 1031682 | JPG | 04/18/05 | 223 Blanco Rd | San Antonio | TX |
| 1409 | 1031687 | JPG | 04/18/05 | 320 Blanco Rd | San Antonio | TX |
| 1410 | 1031688 | JPG | 04/18/05 | 320 Blanco Rd | San Antonio | TX |
| 1411 | 1031710 | JPG | 04/18/05 | 13409 NW Military Hwy | San Antonio | TX |
| 1412 | 1031730 | JPG | 04/18/05 | 13315 NW Military Hwy | San Antonio | TX |
| 1413 | 1031855 | JPG | 04/18/05 | 01 George St | San Antonio | TX |
| 1414 | 1031860 | JPG | 04/18/05 | 606 E Afton Oaks Blvd | San Antonio | TX |
| 1415 | 1031878 | JPG | 04/18/05 | 13210 Huebner Rd | San Antonio | TX |
| 1416 | 1031879 | JPG | 04/18/05 | 13210 Huebner Rd | San Antonio | TX |
| 1417 | 1032026 | JPG | 04/18/05 | 4447 De Zavala Rd | San Antonio | TX |
| 1418 | 1032185 | JPG | 04/18/05 | 5801 Babcock Rd | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1419 | 1032266 | JPG | 04/18/05 | 14610 Huebner Rd | San Antonio | TX |
| 1420 | 1032306 | JPG | 04/18/05 | 4199 Texas Elm | San Antonio | TX |
| 1421 | 1032314 | JPG | 04/18/05 | 5950 Eckhert Rd | San Antonio | TX |
| 1422 | 1032328 | JPG | 04/18/05 | 8602 Huebner Rd | San Antonio | TX |
| 1423 | 1032530 | JPG | 04/18/05 | 6423 Babcock Rd | San Antonio | TX |
| 1424 | 1032923 | JPG | 04/18/05 | 4939 De Zavala Rd | San Antonio | TX |
| 1425 | 1033041 | JPG | 04/18/05 | 4431 De Zavala Rd | San Antonio | TX |
| 1426 | 1773952 | JPG | 04/18/05 | 209 E Elmira St | San Antonio | TX |
| 1427 | 1774122 | JPG | 04/18/05 | 523 Med Ct. | San Antonio | TX |
| 1428 | 1774274 | JPG | 04/18/05 | 03a N.W. Highway | San Antonio | TX |
| 1429 | 1774355 | JPG | 04/18/05 | 4601 Dezavala | San Antonio | TX |
| 1430 | 1774360 | JPG | 04/18/05 | 4413 De Zavala | San Antonio | TX |
| 1431 | 1029785 | JPG | 04/14/05 | 12175 Network Blvd | San Antonio | TX |
| 1432 | 1029786 | JPG | 04/14/05 | 12175 Network Blvd | San Antonio | TX |
| 1433 | 1029787 | JPG | 04/14/05 | 12175 Network Blvd | San Antonio | TX |
| 1434 | 1032374 | JPG | 04/14/05 | 6600 Prue Rd | San Antonio | TX |
| 1435 | 1032485 | JPG | 04/14/05 | 5455 Prue Rd | San Antonio | TX |
| 1436 | 1032500 | JPG | 04/14/05 | 6415 Babcock Rd | San Antonio | TX |
| 1437 | 1032501 | JPG | 04/14/05 | 6415 Babcock Rd | San Antonio | TX |
| 1438 | 1032502 | JPG | 04/14/05 | 6415 Babcock Rd | San Antonio | TX |
| 1439 | 1032601 | JPG | 04/14/05 | 6391 Old Babcock Rd | San Antonio | TX |
| 1440 | 1032934 | JPG | 04/14/05 | 6204 Prue Rd | San Antonio | TX |
| 1441 | 1032935 | JPG | 04/14/05 | 6204 Prue Rd | San Antonio | TX |
| 1442 | 1033038 | JPG | 04/14/05 | 6537 Prue Rd | San Antonio | TX |
| 1443 | 1033054 | JPG | 04/14/05 | 6404 Babcock Rd | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1444 | 1033125 | JPG | 04/14/05 | 5965 Babcock Rd | San Antonio | TX |
| 1445 | 1033289 | JPG | 04/14/05 | 6393 Old Babcock Rd | San Antonio | TX |
| 1446 | 1774461 | JPG | 04/14/05 | 6387-1 Old Babcock Rd | San Antonio | TX |
| 1447 | 1031158 | JPG | 04/13/05 | 16106 University Oak | San Antonio | TX |
| 1448 | 1031596 | JPG | 04/13/05 | 4718 College Park | San Antonio | TX |
| 1449 | 1031597 | JPG | 04/13/05 | 4718 College Park | San Antonio | TX |
| 1450 | 1031656 | JPG | 04/13/05 | 4150 N Loop 1604 W | San Antonio | TX |
| 1451 | 1031677 | JPG | 04/13/05 | 4741 Shavano Oak | San Antonio | TX |
| 1452 | 1031696 | JPG | 04/13/05 | 4737 Shavano Oak | San Antonio | TX |
| 1453 | 1031725 | JPG | 04/13/05 | 16147 College Oak Dr | San Antonio | TX |
| 1454 | 1031744 | JPG | 04/13/05 | 13211 NW Military Hwy | San Antonio | TX |
| 1455 | 1031783 | JPG | 04/13/05 | 13151 NW Military Hwy | San Antonio | TX |
| 1456 | 1031821 | JPG | 04/13/05 | 16202 University Oak | San Antonio | TX |
| 1457 | 1032236 | JPG | 04/13/05 | 4733 Shavano Oak | San Antonio | TX |
| 1458 | 1032254 | JPG | 04/13/05 | 4729 Shavano Oak | San Antonio | TX |
| 1459 | 1032271 | JPG | 04/13/05 | 4727 Shavano Oak | San Antonio | TX |
| 1460 | 1032286 | JPG | 04/13/05 | 16102 University Oak | San Antonio | TX |
| 1461 | 1032305 | JPG | 04/13/05 | 6011 De Zavala Rd | San Antonio | TX |
| 1462 | 1032337 | JPG | 04/13/05 | 6067 De Zavala Rd | San Antonio | TX |
| 1463 | 1032353 | JPG | 04/13/05 | 6122 De Zavala Rd | San Antonio | TX |
| 1464 | 1032367 | JPG | 04/13/05 | 6212 De Zavala Rd | San Antonio | TX |
| 1465 | 1032384 | JPG | 04/13/05 | 5229 De Zavala Rd | San Antonio | TX |
| 1466 | 1032428 | JPG | 04/13/05 | 16103 University Oak | San Antonio | TX |
| 1467 | 1032433 | JPG | 04/13/05 | 2710 Treble Crk | San Antonio | TX |
| 1468 | 1032446 | JPG | 04/13/05 | 4737 College Park | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1469 | 1032447 | JPG | 04/13/05 | 4737 College Park | San Antonio | TX |
| 1470 | 1032657 | JPG | 04/13/05 | 5258 De Zavala Rd | San Antonio | TX |
| 1471 | 1032672 | JPG | 04/13/05 | 5250 De Zavala Rd | San Antonio | TX |
| 1472 | 1032690 | JPG | 04/13/05 | 5235 De Zavala Rd | San Antonio | TX |
| 1473 | 1032802 | JPG | 04/13/05 | 6333 De Zavala Rd | San Antonio | TX |
| 1474 | 1032803 | JPG | 04/13/05 | 6333 De Zavala Rd | San Antonio | TX |
| 1475 | 1032825 | JPG | 04/13/05 | 6363 De Zavala Rd | San Antonio | TX |
| 1476 | 1032843 | JPG | 04/13/05 | 6210-3 De Zavala Rd | San Antonio | TX |
| 1477 | 1032860 | JPG | 04/13/05 | 6391-1 De Zavala Rd | San Antonio | TX |
| 1478 | 1032876 | JPG | 04/13/05 | 6387 De Zavala Rd | San Antonio | TX |
| 1479 | 1032897 | JPG | 04/13/05 | 6391-3 De Zavala Rd | San Antonio | TX |
| 1480 | 1032914 | JPG | 04/13/05 | 6391-2 De Zavala Rd | San Antonio | TX |
| 1481 | 1033226 | JPG | 04/13/05 | 9102 Floyd Curl Dr | San Antonio | TX |
| 1482 | 1033227 | JPG | 04/13/05 | 9102 Floyd Curl Dr | San Antonio | TX |
| 1483 | 1033276 | JPG | 04/13/05 | 9324 Huebner Rd | San Antonio | TX |
| 1484 | 1033311 | JPG | 04/13/05 | 9207 Huebner Rd | San Antonio | TX |
| 1485 | 1033327 | JPG | 04/13/05 | 16580 Huebner Rd | San Antonio | TX |
| 1486 | 1774167 | JPG | 04/13/05 | 2711 Treble Crk | San Antonio | TX |
| 1487 | 1774168 | JPG | 04/13/05 | 2711 Treble Crk | San Antonio | TX |
| 1488 | 1774169 | JPG | 04/13/05 | 2711 Treble Crk | San Antonio | TX |
| 1489 | 1774186 | JPG | 04/13/05 | 17721 Rogers Ranch | San Antonio | TX |
| 1490 | 1774192 | JPG | 04/13/05 | 17851 Rogers Ranch | San Antonio | TX |
| 1491 | 1774197 | JPG | 04/13/05 | 2706 Treble Creek | San Antonio | TX |
| 1492 | 1774331 | JPG | 04/13/05 | 2702 Treble Creek | San Antonio | TX |
| 1493 | 1774383 | JPG | 04/13/05 | 16665 Huebner Rd | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1494 | 1774388 | JPG | 04/13/05 | 16723 Huebner Rd | San Antonio | TX |
| 1495 | 1774418 | JPG | 04/13/05 | 9386 Floyd Curl | San Antonio | TX |
| 1496 | 1774419 | JPG | 04/13/05 | 9386 Floyd Curl | San Antonio | TX |
| 1497 | 1032131 | JPG | 04/12/05 | 8960 Huebner Rd | San Antonio | TX |
| 1498 | 1032150 | JPG | 04/12/05 | 8811 Huebner Rd | San Antonio | TX |
| 1499 | 1032197 | JPG | 04/12/05 | 5494 Babcock Rd | San Antonio | TX |
| 1500 | 1032199 | JPG | 04/12/05 | 5893 Babcock Rd | San Antonio | TX |
| 1501 | 1032220 | JPG | 04/12/05 | 5895 Babcock Rd | San Antonio | TX |
| 1502 | 1032237 | JPG | 04/12/05 | 5510 Babcock Rd | San Antonio | TX |
| 1503 | 1032572 | JPG | 04/12/05 | 5301 Hamilton Wolfe Rd | San Antonio | TX |
| 1504 | 1032727 | JPG | 04/12/05 | 5803 Babcock Rd | San Antonio | TX |
| 1505 | 1032822 | JPG | 04/12/05 | 5802 Babcock Rd | San Antonio | TX |
| 1506 | 1032858 | JPG | 04/12/05 | 8803 Oakland Rd | San Antonio | TX |
| 1507 | 1032859 | JPG | 04/12/05 | 8803 Oakland Rd | San Antonio | TX |
| 1508 | 1032887 | JPG | 04/12/05 | 9003 Huebner Rd | San Antonio | TX |
| 1509 | 1032888 | JPG | 04/12/05 | 9003 Huebner Rd | San Antonio | TX |
| 1510 | 1032889 | JPG | 04/12/05 | 9003 Huebner Rd | San Antonio | TX |
| 1511 | 1032890 | JPG | 04/12/05 | 9003 Huebner Rd | San Antonio | TX |
| 1512 | 1033063 | JPG | 04/12/05 | 8986 Huebner Rd | San Antonio | TX |
| 1513 | 1033102 | JPG | 04/12/05 | 9157 Huebner Rd | San Antonio | TX |
| 1514 | 1033103 | JPG | 04/12/05 | 9157 Huebner Rd | San Antonio | TX |
| 1515 | 1033137 | JPG | 04/12/05 | 5848 Babcock Rd | San Antonio | TX |
| 1516 | 1033169 | JPG | 04/12/05 | 5842 Babcock Rd | San Antonio | TX |
| 1517 | 1774102 | JPG | 04/12/05 | 01c N.W. Military | San Antonio | TX |
| 1518 | 1032119 | JPG | 04/11/05 | 5440 Babcock Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1519 | 1032120 | JPG | 04/11/05 | 5440 Babcock Rd | San Antonio | TX |
| 1520 | 1032470 | JPG | 04/11/05 | 5450 Babcock Rd | San Antonio | TX |
| 1521 | 1032471 | JPG | 04/11/05 | 5450 Babcock Rd | San Antonio | TX |
| 1522 | 1032491 | JPG | 04/11/05 | 0 Babcock Rd | San Antonio | TX |
| 1523 | 1032505 | JPG | 04/11/05 | 5441 Babcock Rd | San Antonio | TX |
| 1524 | 1032506 | JPG | 04/11/05 | 5441 Babcock Rd | San Antonio | TX |
| 1525 | 1032531 | JPG | 04/11/05 | 5460 Babcock Rd | San Antonio | TX |
| 1526 | 1032532 | JPG | 04/11/05 | 5460 Babcock Rd | San Antonio | TX |
| 1527 | 1032589 | JPG | 04/11/05 | 2700 Babcock Rd | San Antonio | TX |
| 1528 | 1032806 | JPG | 04/11/05 | 0 Oakdell Way | San Antonio | TX |
| 1529 | 1774146 | JPG | 04/11/05 | 5500-2 Babcock | San Antonio | TX |
| 1530 | 1774147 | JPG | 04/11/05 | 5500-2 Babcock | San Antonio | TX |
| 1531 | 1774156 | JPG | 04/11/05 | 5500-3 Babcock Rd | San Antonio | TX |
| 1532 | 1774157 | JPG | 04/11/05 | 5500-3 Babcock Rd | San Antonio | TX |
| 1533 | 1774309 | JPG | 04/11/05 | 5500-1 Babcock Rd | San Antonio | TX |
| 1534 | 1774310 | JPG | 04/11/05 | 5500-1 Babcock Rd | San Antonio | TX |
| 1535 | 1032621 | JPG | 04/10/05 | 4949 De Zavala Rd | San Antonio | TX |
| 1536 | 1032963 | JPG | 04/10/05 | 4519 De Zavala Rd | San Antonio | TX |
| 1537 | 1032996 | JPG | 04/10/05 | 4503 De Zavala Rd | San Antonio | TX |
| 1538 | 1031998 | JPG | 04/08/05 | 16523 Huebner Rd | San Antonio | TX |
| 1539 | 1032082 | JPG | 04/08/05 | 13854 NW Military Hwy | San Antonio | TX |
| 1540 | 1032090 | JPG | 04/08/05 | 2346 Bitters Rd | San Antonio | TX |
| 1541 | 1032110 | JPG | 04/08/05 | 16601 Huebner Rd | San Antonio | TX |
| 1542 | 1032156 | JPG | 04/08/05 | 14620 Huebner Rd | San Antonio | TX |
| 1543 | 1032253 | JPG | 04/08/05 | 13622 NW Military Hwy | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1544 | 1032636 | JPG | 04/08/05 | De Zavala Rd | San Antonio | TX |
| 1545 | 1774142 | JPG | 04/08/05 | 12493 IH 10 W. | San Antonio | TX |
| 1546 | 1774163 | JPG | 04/08/05 | 13618 N.W. Highway | San Antonio | TX |
| 1547 | 1774278 | JPG | 04/08/05 | 13620 N.W. Highway | San Antonio | TX |
| 1548 | 1774292 | JPG | 04/08/05 | 02A N Loop 1604 W | San Antonio | TX |
| 1549 | 1774296 | JPG | 04/08/05 | 12707 W Interstate 10 | San Antonio | TX |
| 1550 | 1774336 | JPG | 04/08/05 | 12511 W Interstate 10 | San Antonio | TX |
| 1551 | 1774341 | JPG | 04/08/05 | 12503 W Interstate 10 | San Antonio | TX |
| 1552 | 1774345 | JPG | 04/08/05 | 12507 W Interstate 10 | San Antonio | TX |
| 1553 | 1774350 | JPG | 04/08/05 | 12477 IH 10 W. | San Antonio | TX |
| 1554 | 1031979 | JPG | 04/06/05 | 12050-1 Vance Jackson Rd | San Antonio | TX |
| 1555 | 1032001 | JPG | 04/06/05 | 12050-2 Vance Jackson Rd | San Antonio | TX |
| 1556 | 1032021 | JPG | 04/06/05 | 12058 Vance Jackson Rd | San Antonio | TX |
| 1557 | 1032102 | JPG | 04/06/05 | 12000 Huebner Rd | San Antonio | TX |
| 1558 | 1032103 | JPG | 04/06/05 | 12000 Huebner Rd | San Antonio | TX |
| 1559 | 1774097 | JPG | 04/06/05 | 14393 Military Aly | San Antonio | TX |
| 1560 | 1774289 | JPG | 04/06/05 | 01 Silicon Dr. | San Antonio | TX |
| 1561 | 1031326 | JPG | 04/05/05 | 5611 Utsa Blvd | San Antonio | TX |
| 1562 | 1031327 | JPG | 04/05/05 | 5611 Utsa Blvd | San Antonio | TX |
| 1563 | 1031844 | JPG | 04/05/05 | 03 Lockhill Selma Rd | San Antonio | TX |
| 1564 | 1031900 | JPG | 04/05/05 | 04 Lockhill Selma Rd | San Antonio | TX |
| 1565 | 1031961 | JPG | 04/05/05 | 16206 Old Fredericksburg Rd | San Antonio | TX |
| 1566 | 1031968 | JPG | 04/05/05 | 01B Vance Jackson Rd | San Antonio | TX |
| 1567 | 1032128 | JPG | 04/05/05 | 4315 Moonlight Way | San Antonio | TX |
| 1568 | 1032139 | JPG | 04/05/05 | Lockhill Selma Rd | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1569 | 1032208 | JPG | 04/05/05 | 01 Vance Jackson Rd | San Antonio | TX |
| 1570 | 1032210 | JPG | 04/05/05 | 4171 Sleepy Hollow | San Antonio | TX |
| 1571 | 1032211 | JPG | 04/05/05 | 4171 Sleepy Hollow | San Antonio | TX |
| 1572 | 1032247 | JPG | 04/05/05 | 5131 Beckwith Blvd | San Antonio | TX |
| 1573 | 1032248 | JPG | 04/05/05 | 5131 Beckwith Blvd | San Antonio | TX |
| 1574 | 1032272 | JPG | 04/05/05 | 5119 Beckwith Blvd | San Antonio | TX |
| 1575 | 1032273 | JPG | 04/05/05 | 5119 Beckwith Blvd | San Antonio | TX |
| 1576 | 1773931 | JPG | 04/05/05 | 03 UTSA BLVD | San Antonio | TX |
| 1577 | 1773940 | JPG | 04/05/05 | 13649 W Interstate 10 | San Antonio | TX |
| 1578 | 1774013 | JPG | 04/05/05 | 260 N Loop 1604 E | San Antonio | TX |
| 1579 | 1774247 | JPG | 04/05/05 | 13651 W Interstate 10 | San Antonio | TX |
| 1580 | 1774256 | JPG | 04/05/05 | 15700 IH 10 W. | San Antonio | TX |
| 1581 | 1774294 | JPG | 04/05/05 | 15810 Old Fredericksburg Rd | San Antonio | TX |
| 1582 | 1774299 | JPG | 04/05/05 | 02a IH 10 W. | San Antonio | TX |
| 1583 | 1774342 | JPG | 04/05/05 | 13495 W Interstate 10 | San Antonio | TX |
| 1584 | 1774346 | JPG | 04/05/05 | 13489 W Interstate 10 | San Antonio | TX |
| 1585 | 1774352 | JPG | 04/05/05 | 02 UTSA BLVD | San Antonio | TX |
| 1586 | 1774357 | JPG | 04/05/05 | UTSA BLVD | San Antonio | TX |
| 1587 | 1774362 | JPG | 04/05/05 | 01 UTSA BLVD | San Antonio | TX |
| 1588 | 1774365 | JPG | 04/05/05 | 15901 IH 10 W. | San Antonio | TX |
| 1589 | 1774370 | JPG | 04/05/05 | 13483 W Interstate 10 | San Antonio | TX |
| 1590 | 1774371 | JPG | 04/05/05 | 13483 W Interstate 10 | San Antonio | TX |
| 1591 | 1774393 | JPG | 04/05/05 | 01a University | San Antonio | TX |
| 1592 | 1774397 | JPG | 04/05/05 | 01 Nina Louise Dr. | San Antonio | TX |
| 1593 | 1774401 | JPG | 04/05/05 | 03a IH 10 W. | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1594 | 1774407 | JPG | 04/05/05 | 17100 W Interstate 10 | San Antonio | TX |
| 1595 | 1774410 | JPG | 04/05/05 | 17106 W Interstate 10 | San Antonio | TX |
| 1596 | 1774470 | JPG | 04/05/05 | 13703 IH 10 W. | San Antonio | TX |
| 1597 | 1031496 | JPG | 04/04/05 | 15261 Capital Port | San Antonio | TX |
| 1598 | 1031497 | JPG | 04/04/05 | 15261 Capital Port | San Antonio | TX |
| 1599 | 1032971 | JPG | 04/04/05 | 02 University Hts | San Antonio | TX |
| 1600 | 1773935 | JPG | 04/04/05 | Thornwood Dr | San Antonio | TX |
| 1601 | 1774083 | JPG | 04/04/05 | 15561 Capital | San Antonio | TX |
| 1602 | 1774194 | JPG | 04/04/05 | 15443 Capital | San Antonio | TX |
| 1603 | 1774195 | JPG | 04/04/05 | 15443 Capital | San Antonio | TX |
| 1604 | 1774203 | JPG | 04/04/05 | 15315 Capital | San Antonio | TX |
| 1605 | 1774206 | JPG | 04/04/05 | 15421 Capital | San Antonio | TX |
| 1606 | 1774207 | JPG | 04/04/05 | 15420 Capital | San Antonio | TX |
| 1607 | 1774338 | JPG | 04/04/05 | 13141 W Interstate 10 | San Antonio | TX |
| 1608 | 1031701 | JPG | 04/01/05 | 15303 Tradesman Dr | San Antonio | TX |
| 1609 | 1031702 | JPG | 04/01/05 | 15303 Tradesman Dr | San Antonio | TX |
| 1610 | 1031723 | JPG | 04/01/05 | 15241 Tradesman Dr | San Antonio | TX |
| 1611 | 1031737 | JPG | 04/01/05 | 15329 Tradesman Dr | San Antonio | TX |
| 1612 | 1032522 | JPG | 04/01/05 | 15089 Tradesman Dr | San Antonio | TX |
| 1613 | 1032558 | JPG | 04/01/05 | 15555 Tradesman Dr | San Antonio | TX |
| 1614 | 1032559 | JPG | 04/01/05 | 15555 Tradesman Dr | San Antonio | TX |
| 1615 | 1032583 | JPG | 04/01/05 | 15699 Tradesman Dr | San Antonio | TX |
| 1616 | 1032615 | JPG | 04/01/05 | 4831 Enterprise | San Antonio | TX |
| 1617 | 1032908 | JPG | 04/01/05 | 5403 De Zavala Rd | San Antonio | TX |
| 1618 | 1774091 | JPG | 04/01/05 | 15381 Tradesman  Dr. | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| #/# | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|------|------|------|------|------|------|
| 1619 | 1774107 | JPG | 04/01/05 | 15265 Capital | San Antonio | TX |
| 1620 | 1774108 | JPG | 04/01/05 | 15265 Capital | San Antonio | TX |
| 1621 | 1774185 | JPG | 04/01/05 | Silicon Dr. | San Antonio | TX |
| 1622 | 1774189 | JPG | 04/01/05 | IH 10 W. | San Antonio | TX |
| 1623 | 1774204 | JPG | 04/01/05 | 15480 Capital | San Antonio | TX |
| 1624 | 1774211 | JPG | 04/01/05 | 12834 W Interstate 10 | San Antonio | TX |
| 1625 | 1774212 | JPG | 04/01/05 | 12834 W Interstate 10 | San Antonio | TX |
| 1626 | 1774219 | JPG | 04/01/05 | 12812 IH 10 W. | San Antonio | TX |
| 1627 | 1774224 | JPG | 04/01/05 | 12808 W Interstate 10 | San Antonio | TX |
| 1628 | 1774231 | JPG | 04/01/05 | 12822-1 IH 10 W. | San Antonio | TX |
| 1629 | 1774232 | JPG | 04/01/05 | 12822-1 IH 10 W. | San Antonio | TX |
| 1630 | 1774238 | JPG | 04/01/05 | 12822-2 IH 10 W. | San Antonio | TX |
| 1631 | 1774239 | JPG | 04/01/05 | 12822-2 IH 10 W. | San Antonio | TX |
| 1632 | 1774269 | JPG | 04/01/05 | 12826 IH 10 W. | San Antonio | TX |
| 1633 | 1774273 | JPG | 04/01/05 | 12858 IH 10 W. | San Antonio | TX |
| 1634 | 1774277 | JPG | 04/01/05 | 12850 IH 10 W | San Antonio | TX |
| 1635 | 1774282 | JPG | 04/01/05 | 12844 IH 10 W. | San Antonio | TX |
| 1636 | 1031654 | JPG | 03/31/05 | 15454 Tradesman Dr | San Antonio | TX |
| 1637 | 1031675 | JPG | 03/31/05 | 15242 Tradesman Dr | San Antonio | TX |
| 1638 | 1031676 | JPG | 03/31/05 | 15242 Tradesman Dr | San Antonio | TX |
| 1639 | 1032382 | JPG | 03/31/05 | 0 College Park | San Antonio | TX |
| 1640 | 1032482 | JPG | 03/31/05 | 5150 N Loop 1604 | San Antonio | TX |
| 1641 | 1032483 | JPG | 03/31/05 | 5150 N Loop 1604 | San Antonio | TX |
| 1642 | 1032512 | JPG | 03/31/05 | 15622 Tradesman Dr | San Antonio | TX |
| 1643 | 1032513 | JPG | 03/31/05 | 15622 Tradesman Dr | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date On or About | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1644 | 1032561 | JPG | 03/31/05 | 15440 Tradesman Dr | San Antonio | TX |
| 1645 | 1032578 | JPG | 03/31/05 | 15444 Tradesman Dr | San Antonio | TX |
| 1646 | 1032579 | JPG | 03/31/05 | 15444 Tradesman Dr | San Antonio | TX |
| 1647 | 1032600 | JPG | 03/31/05 | 15384 Tradesman Dr | San Antonio | TX |
| 1648 | 1032653 | JPG | 03/31/05 | 4931 Enterprise | San Antonio | TX |
| 1649 | 1032654 | JPG | 03/31/05 | 4931 Enterprise | San Antonio | TX |
| 1650 | 1032655 | JPG | 03/31/05 | 4931 Enterprise | San Antonio | TX |
| 1651 | 1773956 | JPG | 03/31/05 | 15678 Tradesman Dr | San Antonio | TX |
| 1652 | 1774058 | JPG | 03/31/05 | 15090-2 Tradesman Dr. | San Antonio | TX |
| 1653 | 1774086 | JPG | 03/31/05 | 15562 Capital | San Antonio | TX |
| 1654 | 1774115 | JPG | 03/31/05 | 5123 N Loop 1604 | San Antonio | TX |
| 1655 | 1774149 | JPG | 03/31/05 | 15500 Tradesman Dr. | San Antonio | TX |
| 1656 | 1774150 | JPG | 03/31/05 | 15500 Tradesman Dr. | San Antonio | TX |
| 1657 | 1774162 | JPG | 03/31/05 | 15533 Capital | San Antonio | TX |
| 1658 | 1774174 | JPG | 03/31/05 | 15591 Capital Port | San Antonio | TX |
| 1659 | 1774175 | JPG | 03/31/05 | 15591 Capital Port | San Antonio | TX |
| 1660 | 1774230 | JPG | 03/31/05 | 5139 N Loop 1604 | San Antonio | TX |
| 1661 | 1774237 | JPG | 03/31/05 | 4830 Enterprise Dr. | San Antonio | TX |
| 1662 | 1774263 | JPG | 03/31/05 | 15090-1 Tradesman Dr. | San Antonio | TX |
| 1663 | 1031057 | JPG | 03/29/05 | 16161 College Oak Dr | San Antonio | TX |
| 1664 | 1031058 | JPG | 03/29/05 | 16161 College Oak Dr | San Antonio | TX |
| 1665 | 1031083 | JPG | 03/29/05 | 16120 College Oak Dr | San Antonio | TX |
| 1666 | 1031103 | JPG | 03/29/05 | 16124 University Oak | San Antonio | TX |
| 1667 | 1031123 | JPG | 03/29/05 | 16118 University Oak | San Antonio | TX |
| 1668 | 1031142 | JPG | 03/29/05 | 16116 University Oak | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1669 | 1031227 | JPG | 03/29/05 | 16121 College Oak Dr | San Antonio | TX |
| 1670 | 1031243 | JPG | 03/29/05 | 16135 College Oak Dr | San Antonio | TX |
| 1671 | 1031257 | JPG | 03/29/05 | 4711 Shavano Oak | San Antonio | TX |
| 1672 | 1031278 | JPG | 03/29/05 | 4703 Shavano Oak | San Antonio | TX |
| 1673 | 1031295 | JPG | 03/29/05 | 16117 University Oak | San Antonio | TX |
| 1674 | 1031296 | JPG | 03/29/05 | 16117 University Oak | San Antonio | TX |
| 1675 | 1031341 | JPG | 03/29/05 | 16109 University Oak | San Antonio | TX |
| 1676 | 1031523 | JPG | 03/29/05 | 16018 University Oak | San Antonio | TX |
| 1677 | 1031539 | JPG | 03/29/05 | 16010 University Oak | San Antonio | TX |
| 1678 | 1031556 | JPG | 03/29/05 | 16002 University Oak | San Antonio | TX |
| 1679 | 1031574 | JPG | 03/29/05 | 4706 College Park | San Antonio | TX |
| 1680 | 1031619 | JPG | 03/29/05 | 4725 College Park | San Antonio | TX |
| 1681 | 1031636 | JPG | 03/29/05 | 4730 College Park | San Antonio | TX |
| 1682 | 1031637 | JPG | 03/29/05 | 4730 College Park | San Antonio | TX |
| 1683 | 1031740 | JPG | 03/29/05 | 4730 Shavano Oak | San Antonio | TX |
| 1684 | 1031760 | JPG | 03/29/05 | 4738 Shavano Oak | San Antonio | TX |
| 1685 | 1031778 | JPG | 03/29/05 | 4710 Shavano Oak | San Antonio | TX |
| 1686 | 1031795 | JPG | 03/29/05 | 4714-2 Shavano Oak | San Antonio | TX |
| 1687 | 1031807 | JPG | 03/29/05 | 16116 College Oak Dr | San Antonio | TX |
| 1688 | 1032342 | JPG | 03/29/05 | 16015 University Oak | San Antonio | TX |
| 1689 | 1032359 | JPG | 03/29/05 | 16019 University Oak | San Antonio | TX |
| 1690 | 1032379 | JPG | 03/29/05 | 4714-1 Shavano Oak | San Antonio | TX |
| 1691 | 1032391 | JPG | 03/29/05 | 4722 Shavano Oak | San Antonio | TX |
| 1692 | 1032398 | JPG | 03/29/05 | 4746 College Park | San Antonio | TX |
| 1693 | 1032399 | JPG | 03/29/05 | 16035 University Oak | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1694 | 1032400 | JPG | 03/29/05 | 16035 University Oak | San Antonio | TX |
| 1695 | 1032408 | JPG | 03/29/05 | 4726 Shavano Oak | San Antonio | TX |
| 1696 | 1032413 | JPG | 03/29/05 | 16101 College Oak Dr | San Antonio | TX |
| 1697 | 1032425 | JPG | 03/29/05 | 4742 Shavano Oak | San Antonio | TX |
| 1698 | 1032430 | JPG | 03/29/05 | 4741 College Park | San Antonio | TX |
| 1699 | 1032440 | JPG | 03/29/05 | 4754 Shavano Oak | San Antonio | TX |
| 1700 | 1032465 | JPG | 03/29/05 | 16026 University Oak | San Antonio | TX |
| 1701 | 1032472 | JPG | 03/29/05 | 4729 College Park | San Antonio | TX |
| 1702 | 1032487 | JPG | 03/29/05 | 16131 College Oak Dr | San Antonio | TX |
| 1703 | 1031532 | JPG | 03/25/05 | 19026 Stone Oak Pky | San Antonio | TX |
| 1704 | 1031664 | JPG | 03/25/05 | 19010 Stone Oak Pky | San Antonio | TX |
| 1705 | 1031665 | JPG | 03/25/05 | 19010 Stone Oak Pky | San Antonio | TX |
| 1706 | 1031694 | JPG | 03/25/05 | 19016 Stone Oak Pky | San Antonio | TX |
| 1707 | 1032308 | JPG | 03/25/05 | 845 Proton Rd | San Antonio | TX |
| 1708 | 1773963 | JPG | 03/25/05 | 110 Gallery Cir. | San Antonio | TX |
| 1709 | 1773969 | JPG | 03/25/05 | 115 Gallery Cir. | San Antonio | TX |
| 1710 | 1773981 | JPG | 03/25/05 | 18626 Hardy Oak Blvd | San Antonio | TX |
| 1711 | 1773982 | JPG | 03/25/05 | 18626 Hardy Oak Blvd | San Antonio | TX |
| 1712 | 1031238 | JPG | 03/24/05 | 18822 Stone Oak Pky | San Antonio | TX |
| 1713 | 1031350 | JPG | 03/24/05 | 19226 Stonehue | San Antonio | TX |
| 1714 | 1031553 | JPG | 03/24/05 | 155 E Sonterra Blvd | San Antonio | TX |
| 1715 | 1031716 | JPG | 03/24/05 | 540 Oak Centre Dr | San Antonio | TX |
| 1716 | 1031827 | JPG | 03/24/05 | 600 N Loop 1604 E | San Antonio | TX |
| 1717 | 1031828 | JPG | 03/24/05 | 600 N Loop 1604 E | San Antonio | TX |
| 1718 | 1031829 | JPG | 03/24/05 | 600 N Loop 1604 E | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|------------|-----------|------------|----------------------|----------|----|
| 1719 | 1032183 | JPG | 03/24/05 | 941 Proton Rd | San Antonio | TX |
| 1720 | 1032200 | JPG | 03/24/05 | 921 Proton Rd | San Antonio | TX |
| 1721 | 1032216 | JPG | 03/24/05 | 931 Proton Rd | San Antonio | TX |
| 1722 | 1032255 | JPG | 03/24/05 | 855 Proton Rd | San Antonio | TX |
| 1723 | 1032256 | JPG | 03/24/05 | 855 Proton Rd | San Antonio | TX |
| 1724 | 1032284 | JPG | 03/24/05 | 835 Proton Rd | San Antonio | TX |
| 1725 | 1774152 | JPG | 03/24/05 | 800 Sigma | San Antonio | TX |
| 1726 | 1031390 | JPG | 03/23/05 | 920 N Loop 1604 E | San Antonio | TX |
| 1727 | 1032116 | JPG | 03/23/05 | 202 N Loop 1604 W | San Antonio | TX |
| 1728 | 1773994 | JPG | 03/23/05 | 777 Stone Oak Pky | San Antonio | TX |
| 1729 | 1773995 | JPG | 03/23/05 | 777 Stone Oak Pky | San Antonio | TX |
| 1730 | 1774004 | JPG | 03/23/05 | 300 E Sonterra Blvd | San Antonio | TX |
| 1731 | 1774019 | JPG | 03/23/05 | 326 Sterling Browning Rd | San Antonio | TX |
| 1732 | 1774055 | JPG | 03/23/05 | 19141 Stone Oak Pky | San Antonio | TX |
| 1733 | 1774106 | JPG | 03/23/05 | 227 N Loop 1604 W | San Antonio | TX |
| 1734 | 1774125 | JPG | 03/23/05 | 300 E Sonterra Blvd | San Antonio | TX |
| 1735 | 1774131 | JPG | 03/23/05 | 300 E Sonterra Blvd | San Antonio | TX |
| 1736 | 1774143 | JPG | 03/23/05 | 450 N Loop 1604 E | San Antonio | TX |
| 1737 | 1774145 | JPG | 03/23/05 | 500 N Loop 1604 W | San Antonio | TX |
| 1738 | 1031254 | JPG | 03/22/05 | 18854 Stone Oak Pky | San Antonio | TX |
| 1739 | 1031307 | JPG | 03/22/05 | 19238 Stonehue | San Antonio | TX |
| 1740 | 1031318 | JPG | 03/22/05 | 19150 Stone Oak Pky | San Antonio | TX |
| 1741 | 1031328 | JPG | 03/22/05 | 19222 Stonehue | San Antonio | TX |
| 1742 | 1031405 | JPG | 03/22/05 | 19355 Stone Oak Pky | San Antonio | TX |
| 1743 | 1031421 | JPG | 03/22/05 | 19375 Stone Oak Pky | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1744 | 1031467 | JPG | 03/22/05 | 150 N Loop 1604 W | San Antonio | TX |
| 1745 | 1031672 | JPG | 03/22/05 | 525 Oak Centre Dr | San Antonio | TX |
| 1746 | 1031718 | JPG | 03/22/05 | 18206 Blanco Rd | San Antonio | TX |
| 1747 | 1031734 | JPG | 03/22/05 | 19223 Stonehue | San Antonio | TX |
| 1748 | 1031932 | JPG | 03/22/05 | 18360 Blanco Rd | San Antonio | TX |
| 1749 | 1031953 | JPG | 03/22/05 | 18330 Blanco Rd | San Antonio | TX |
| 1750 | 1774035 | JPG | 03/22/05 | 19141 Stone Oak Pky | San Antonio | TX |
| 1751 | 1774045 | JPG | 03/22/05 | 19141 Stone Oak Pky | San Antonio | TX |
| 1752 | 1774074 | JPG | 03/22/05 | 19310 Stone Oak | San Antonio | TX |
| 1753 | 1774079 | JPG | 03/22/05 | 677 Knights Cross Dr. | San Antonio | TX |
| 1754 | 1031291 | JPG | 03/21/05 | 19230 Stonehue | San Antonio | TX |
| 1755 | 1031300 | JPG | 03/21/05 | 19160 Stone Oak Pky | San Antonio | TX |
| 1756 | 1031366 | JPG | 03/21/05 | 18585 Sigma Rd | San Antonio | TX |
| 1757 | 1031618 | JPG | 03/21/05 | 19050 Stone Oak Pky | San Antonio | TX |
| 1758 | 1031635 | JPG | 03/21/05 | 19050 Stone Oak Pky | San Antonio | TX |
| 1759 | 1031650 | JPG | 03/21/05 | 19134 Stone Oak Pky | San Antonio | TX |
| 1760 | 1031700 | JPG | 03/21/05 | 19234 Stonehue | San Antonio | TX |
| 1761 | 1773856 | JPG | 03/21/05 | 503 Med Ct. | San Antonio | TX |
| 1762 | 1773857 | JPG | 03/21/05 | 503 Med Ct. | San Antonio | TX |
| 1763 | 1030605 | JPG | 03/18/05 | 19230 Stone Oak Pky | San Antonio | TX |
| 1764 | 1030725 | JPG | 03/18/05 | 104 Gallery Cir | San Antonio | TX |
| 1765 | 1030726 | JPG | 03/18/05 | 104 Gallery Cir | San Antonio | TX |
| 1766 | 1031196 | JPG | 03/18/05 | 116 Gallery Cir | San Antonio | TX |
| 1767 | 1031226 | JPG | 03/18/05 | 18802 Stone Oak Pky | San Antonio | TX |
| 1768 | 1031260 | JPG | 03/18/05 | 19202 Stone Oak Pky | San Antonio | TX |

| A | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|---------|-----|----------|---------------------|--------------|----|
| 1769 | 1031261 | JPG | 03/18/05 | 19202 Stone Oak Pky | San Antonio | TX |
| 1770 | 1031276 | JPG | 03/18/05 | 18880 Stone Oak Pky | San Antonio | TX |
| 1771 | 1031337 | JPG | 03/18/05 | 19190 Stone Oak Pky | San Antonio | TX |
| 1772 | 1031338 | JPG | 03/18/05 | 19190 Stone Oak Pky | San Antonio | TX |
| 1773 | 1031566 | JPG | 03/18/05 | 18858 Stone Oak Pky | San Antonio | TX |
| 1774 | 1031916 | JPG | 03/18/05 | 18450 Blanco Rd | San Antonio | TX |
| 1775 | 1031931 | JPG | 03/18/05 | 18360 Blanco Rd | San Antonio | TX |
| 1776 | 1032027 | JPG | 03/18/05 | 18700 Stone Oak Pky | San Antonio | TX |
| 1777 | 1774068 | JPG | 03/18/05 | 109 Gallery Cir. | San Antonio | TX |
| 1778 | 1774069 | JPG | 03/18/05 | 109 Gallery Cir. | San Antonio | TX |
| 1779 | 1030566 | JPG | 03/17/05 | 1200 N Loop 1604 W | San Antonio | TX |
| 1780 | 1030588 | JPG | 03/17/05 | 19203 Stone Oak Pky | San Antonio | TX |
| 1781 | 1030631 | JPG | 03/17/05 | 0 Stonehue | San Antonio | TX |
| 1782 | 1030649 | JPG | 03/17/05 | 18720-2 Stone Oak Pky | San Antonio | TX |
| 1783 | 1030687 | JPG | 03/17/05 | 01 Stone Oak Pky | San Antonio | TX |
| 1784 | 1031169 | JPG | 03/17/05 | 1162 N Loop 1604 W | San Antonio | TX |
| 1785 | 1031204 | JPG | 03/17/05 | 18155 Blanco Rd | San Antonio | TX |
| 1786 | 1031357 | JPG | 03/17/05 | 389 N Loop 1604 W | San Antonio | TX |
| 1787 | 1031552 | JPG | 03/17/05 | 18850 Stone Oak Pky | San Antonio | TX |
| 1788 | 1031649 | JPG | 03/17/05 | 121 N Loop 1604 E | San Antonio | TX |
| 1789 | 1031990 | JPG | 03/17/05 | 250 N Loop 1604 E | San Antonio | TX |
| 1790 | 1032056 | JPG | 03/17/05 | 18720 Stone Oak Pky | San Antonio | TX |
| 1791 | 1773927 | JPG | 03/17/05 | 18720-1 Stone Oak | San Antonio | TX |
| 1792 | 1774081 | JPG | 03/17/05 | 18318 Sonterra Pl | San Antonio | TX |
| 1793 | 1031154 | JPG | 03/15/05 | 1150 N Loop 1604 W | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1794 | 1031837 | JPG | 03/15/05 | 19206 Huebner Rd | San Antonio | TX |
| 1795 | 1773715 | JPG | 03/15/05 | 1205 N Loop 1604 W | San Antonio | TX |
| 1796 | 1773741 | JPG | 03/15/05 | 1201 N Loop 1604 W | San Antonio | TX |
| 1797 | 1773742 | JPG | 03/15/05 | 1201 N Loop 1604 W | San Antonio | TX |
| 1798 | 1773805 | JPG | 03/15/05 | 18451 Blanco Rd | San Antonio | TX |
| 1799 | 1773841 | JPG | 03/15/05 | 1207 N Loop 1604 W | San Antonio | TX |
| 1800 | 1773843 | JPG | 03/15/05 | 1207 N Loop 1604 W | San Antonio | TX |
| 1801 | 1773880 | JPG | 03/15/05 | 19211 Huebner Rd | San Antonio | TX |
| 1802 | 1773881 | JPG | 03/15/05 | 19211 Huebner Rd | San Antonio | TX |
| 1803 | 1773882 | JPG | 03/15/05 | 19211 Huebner Rd | San Antonio | TX |
| 1804 | 1773883 | JPG | 03/15/05 | 19211 Huebner Rd | San Antonio | TX |
| 1805 | 1030542 | JPG | 03/12/05 | 17776 Blanco Rd | San Antonio | TX |
| 1806 | 1030624 | JPG | 03/12/05 | 18142 Blanco Rd | San Antonio | TX |
| 1807 | 1030638 | JPG | 03/12/05 | 18146 Blanco Rd | San Antonio | TX |
| 1808 | 1030984 | JPG | 03/12/05 | 14960-9 Blanco Rd | San Antonio | TX |
| 1809 | 1030985 | JPG | 03/12/05 | 14960-9 Blanco Rd | San Antonio | TX |
| 1810 | 1032376 | JPG | 03/12/05 | 17676 Blanco Rd | San Antonio | TX |
| 1811 | 1032377 | JPG | 03/12/05 | 17676 Blanco Rd | San Antonio | TX |
| 1812 | 1773762 | JPG | 03/12/05 | 17890-3 Blanco Rd | San Antonio | TX |
| 1813 | 1773766 | JPG | 03/12/05 | 17890-1 Blanco Rd | San Antonio | TX |
| 1814 | 1773770 | JPG | 03/12/05 | 17890-4 Blanco Rd | San Antonio | TX |
| 1815 | 1773777 | JPG | 03/12/05 | 17890-2 Blanco Rd | San Antonio | TX |
| 1816 | 1030814 | JPG | 03/11/05 | 16505 Blanco Rd | San Antonio | TX |
| 1817 | 1030830 | JPG | 03/11/05 | 16515 Blanco Rd | San Antonio | TX |
| 1818 | 1030848 | JPG | 03/11/05 | 16525 Blanco Rd | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1819 | 1030863 | JPG | 03/11/05 | 16601 Blanco Rd | San Antonio | TX |
| 1820 | 1030890 | JPG | 03/11/05 | 16905 Blanco Rd | San Antonio | TX |
| 1821 | 1030923 | JPG | 03/11/05 | 17539 Blanco Rd | San Antonio | TX |
| 1822 | 1031009 | JPG | 03/11/05 | 16350 Blanco Rd | San Antonio | TX |
| 1823 | 1031010 | JPG | 03/11/05 | 16350 Blanco Rd | San Antonio | TX |
| 1824 | 1031011 | JPG | 03/11/05 | 16350 Blanco Rd | San Antonio | TX |
| 1825 | 1031051 | JPG | 03/11/05 | 16410 Blanco Rd | San Antonio | TX |
| 1826 | 1031960 | JPG | 03/11/05 | 17595 Blanco Rd | San Antonio | TX |
| 1827 | 1031976 | JPG | 03/11/05 | 1344 W Blanco Rd | San Antonio | TX |
| 1828 | 1032046 | JPG | 03/11/05 | 1215 W Blanco Rd | San Antonio | TX |
| 1829 | 1032047 | JPG | 03/11/05 | 1215 W Blanco Rd | San Antonio | TX |
| 1830 | 1032072 | JPG | 03/11/05 | 1203 W W. Blanco Rd | San Antonio | TX |
| 1831 | 1032073 | JPG | 03/11/05 | 1203 W W. Blanco Rd | San Antonio | TX |
| 1832 | 1773643 | JPG | 03/11/05 | 1336-A W W. Blanco Rd | San Antonio | TX |
| 1833 | 1773644 | JPG | 03/11/05 | 1336-A W W. Blanco Rd | San Antonio | TX |
| 1834 | 1773650 | JPG | 03/11/05 | 1336-B W Blanco Rd | San Antonio | TX |
| 1835 | 1773804 | JPG | 03/11/05 | 16350-B Blanco Rd | San Antonio | TX |
| 1836 | 1029959 | JPG | 03/10/05 | 5714 Epsilon | San Antonio | TX |
| 1837 | 1030795 | JPG | 03/10/05 | 10906 Laureate Dr | San Antonio | TX |
| 1838 | 1031383 | JPG | 03/10/05 | 10733 Huebner Rd | San Antonio | TX |
| 1839 | 1032114 | JPG | 03/10/05 | 11000 Fredericksburg Rd | San Antonio | TX |
| 1840 | 1032187 | JPG | 03/10/05 | 11467-A Huebner Rd | San Antonio | TX |
| 1841 | 1032280 | JPG | 03/10/05 | 11955 Network Blvd | San Antonio | TX |
| 1842 | 1032281 | JPG | 03/10/05 | 11955 Network Blvd | San Antonio | TX |
| 1843 | 1773620 | JPG | 03/10/05 | 11788 W Interstate 10 | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1844 | 1773623 | JPG | 03/10/05 | 11550 W Interstate 10 | San Antonio | TX |
| 1845 | 1773624 | JPG | 03/10/05 | 11550 W Interstate 10 | San Antonio | TX |
| 1846 | 1773629 | JPG | 03/10/05 | 11500-2 W I-10 | San Antonio | TX |
| 1847 | 1773630 | JPG | 03/10/05 | 11500-2 W I-10 | San Antonio | TX |
| 1848 | 1773637 | JPG | 03/10/05 | 11500-1 W Interstate 10 | San Antonio | TX |
| 1849 | 1773638 | JPG | 03/10/05 | 11500-1 W Interstate 10 | San Antonio | TX |
| 1850 | 1773660 | JPG | 03/10/05 | 11040 W Interstate 10 | San Antonio | TX |
| 1851 | 1773694 | JPG | 03/10/05 | 12000-4 Network Blvd | San Antonio | TX |
| 1852 | 1773954 | JPG | 03/10/05 | 11330-3 W Interstate 10 | San Antonio | TX |
| 1853 | 1773955 | JPG | 03/10/05 | 11330-2 IH 10 W. | San Antonio | TX |
| 1854 | 1773960 | JPG | 03/10/05 | 11330-1 IH 10 W. | San Antonio | TX |
| 1855 | 1774009 | JPG | 03/10/05 | 11845 W. Interstate 10 | San Antonio | TX |
| 1856 | 1774010 | JPG | 03/10/05 | 11845 W. Interstate 10 | San Antonio | TX |
| 1857 | 1774017 | JPG | 03/10/05 | 11855 W. Interstate 10 | San Antonio | TX |
| 1858 | 1774018 | JPG | 03/10/05 | 11855 W. Interstate 10 | San Antonio | TX |
| 1859 | 1774043 | JPG | 03/10/05 | 11006 W Interstate 10 | San Antonio | TX |
| 1860 | 1774047 | JPG | 03/10/05 | 11030 W Interstate 10 | San Antonio | TX |
| 1861 | 1774067 | JPG | 03/10/05 | 10941-7 Laureate Dr | San Antonio | TX |
| 1862 | 1030752 | JPG | 03/09/05 | 4800 USAA Blvd | San Antonio | TX |
| 1863 | 1031008 | JPG | 03/09/05 | 10683 Fredericksburg Rd | San Antonio | TX |
| 1864 | 1031253 | JPG | 03/09/05 | 10723 Huebner Rd | San Antonio | TX |
| 1865 | 1031340 | JPG | 03/09/05 | 9617 Huebner Rd | San Antonio | TX |
| 1866 | 1031719 | JPG | 03/09/05 | 10130 Huebner Rd | San Antonio | TX |
| 1867 | 1031720 | JPG | 03/09/05 | 10130 Huebner Rd | San Antonio | TX |
| 1868 | 1031721 | JPG | 03/09/05 | 10130 Huebner Rd | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|---------|-----|----------|--------------------------|-------------|----|
| 1869 | 1031762 | JPG | 03/09/05 | 10501 Huebner Rd | San Antonio | TX |
| 1870 | 1773671 | JPG | 03/09/05 | 10855 W Interstate 10 | San Antonio | TX |
| 1871 | 1773673 | JPG | 03/09/05 | 10855 W Interstate 10 | San Antonio | TX |
| 1872 | 1773943 | JPG | 03/09/05 | 5025 Prue Rd | San Antonio | TX |
| 1873 | 1773944 | JPG | 03/09/05 | 5025 Prue Rd | San Antonio | TX |
| 1874 | 1773945 | JPG | 03/09/05 | 5025 Prue Rd | San Antonio | TX |
| 1875 | 1773947 | JPG | 03/09/05 | 11255 Huebner Rd | San Antonio | TX |
| 1876 | 1773959 | JPG | 03/09/05 | 11745-1 W IH-10 | San Antonio | TX |
| 1877 | 1773962 | JPG | 03/09/05 | 11330-5 IH 10 W. | San Antonio | TX |
| 1878 | 1773966 | JPG | 03/09/05 | 11255 Huebner Rd | San Antonio | TX |
| 1879 | 1774064 | JPG | 03/09/05 | 10940-8 Laureate Dr | San Antonio | TX |
| 1880 | 1030783 | JPG | 03/08/05 | 4702 Research Dr | San Antonio | TX |
| 1881 | 1030803 | JPG | 03/08/05 | 4766 Research Dr | San Antonio | TX |
| 1882 | 1030871 | JPG | 03/08/05 | 4848 Research Dr | San Antonio | TX |
| 1883 | 1031182 | JPG | 03/08/05 | 8601-B Cinnamon Creek Dr | San Antonio | TX |
| 1884 | 1031200 | JPG | 03/08/05 | 8627-1A Cinnamon Creek Dr | San Antonio | TX |
| 1885 | 1031221 | JPG | 03/08/05 | 8627-1B Cinnamon Creek Dr | San Antonio | TX |
| 1886 | 1031237 | JPG | 03/08/05 | 8627-2A Cinnamon Creek Dr | San Antonio | TX |
| 1887 | 1031689 | JPG | 03/08/05 | 8627-7A Cinnamon Creek Dr | San Antonio | TX |
| 1888 | 1031704 | JPG | 03/08/05 | 8627-5A Cinnamon Creek Dr | San Antonio | TX |
| 1889 | 1031920 | JPG | 03/08/05 | 8627-4A Cinnamon Creek Dr | San Antonio | TX |
| 1890 | 1031933 | JPG | 03/08/05 | 8627-2B Cinnamon Creek Dr | San Antonio | TX |
| 1891 | 1031948 | JPG | 03/08/05 | 8627-4B Cinnamon Creek Dr | San Antonio | TX |
| 1892 | 1031962 | JPG | 03/08/05 | 8822 Cinnamon Creek Dr | San Antonio | TX |
| 1893 | 1031963 | JPG | 03/08/05 | 8822 Cinnamon Creek Dr | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1894 | 1031964 | JPG | 03/08/05 | 8822 Cinnamon Creek Dr | San Antonio | TX |
| 1895 | 1773810 | JPG | 03/08/05 | 8627-5B Cinnamon Creek Dr. | San Antonio | TX |
| 1896 | 1773815 | JPG | 03/08/05 | 8627-6A Cinnamon Creek Dr. | San Antonio | TX |
| 1897 | 1773821 | JPG | 03/08/05 | 8627-3A Cinnamon Creek Dr. | San Antonio | TX |
| 1898 | 1773823 | JPG | 03/08/05 | 8627-3B Cinnamon Creek Dr. | San Antonio | TX |
| 1899 | 1773827 | JPG | 03/08/05 | 8627-6B Cinnamon Creek Dr. | San Antonio | TX |
| 1900 | 1773839 | JPG | 03/08/05 | 8627-7B Cinnamon Creek Dr. | San Antonio | TX |
| 1901 | 1773910 | JPG | 03/08/05 | 11745-3 W Interstate 10 | San Antonio | TX |
| 1902 | 1773936 | JPG | 03/08/05 | 11745-4 IH 10 W. | San Antonio | TX |
| 1903 | 1773937 | JPG | 03/08/05 | 11745-4 IH 10 W. | San Antonio | TX |
| 1904 | 1030667 | JPG | 03/07/05 | 9425 Fredericksburg Rd | San Antonio | TX |
| 1905 | 1030686 | JPG | 03/07/05 | 9429 Fredericksburg Rd | San Antonio | TX |
| 1906 | 1030700 | JPG | 03/07/05 | 9433 Fredericksburg Rd | San Antonio | TX |
| 1907 | 1030719 | JPG | 03/07/05 | 9513 Fredericksburg Rd | San Antonio | TX |
| 1908 | 1030735 | JPG | 03/07/05 | 9523 Fredericksburg Rd | San Antonio | TX |
| 1909 | 1030968 | JPG | 03/07/05 | 11075-3 IH-10 | San Antonio | TX |
| 1910 | 1030969 | JPG | 03/07/05 | 11075-3 IH-10 | San Antonio | TX |
| 1911 | 1031050 | JPG | 03/07/05 | 9529 Fredericksburg Rd | San Antonio | TX |
| 1912 | 1031069 | JPG | 03/07/05 | 9809-B Fredericksburg Rd | San Antonio | TX |
| 1913 | 1031088 | JPG | 03/07/05 | 9809 Fredericksburg Rd | San Antonio | TX |
| 1914 | 1031108 | JPG | 03/07/05 | 9823 Fredericksburg Rd | San Antonio | TX |
| 1915 | 1031127 | JPG | 03/07/05 | 9807 Fredericksburg Rd | San Antonio | TX |
| 1916 | 1773890 | JPG | 03/07/05 | 11075-A IH 10 W | San Antonio | TX |
| 1917 | 1773893 | JPG | 03/07/05 | 11075-2 IH-10 | San Antonio | TX |
| 1918 | 1773895 | JPG | 03/07/05 | 11075-B IH-10 | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1919 | 1773899 | JPG | 03/07/05 | 11035 W Interstate 10 | San Antonio | TX |
| 1920 | 1773900 | JPG | 03/07/05 | 11035 W Interstate 10 | San Antonio | TX |
| 1921 | 1773901 | JPG | 03/07/05 | 11035 W Interstate 10 | San Antonio | TX |
| 1922 | 1773907 | JPG | 03/07/05 | 11745-2 W Interstate 10 | San Antonio | TX |
| 1923 | 1773922 | JPG | 03/07/05 | 11745-5 IH 10 W. | San Antonio | TX |
| 1924 | 1773923 | JPG | 03/07/05 | 11745-5 IH 10 W. | San Antonio | TX |
| 1925 | 1773928 | JPG | 03/07/05 | 11745-6 W Interstate 10 | San Antonio | TX |
| 1926 | 1773929 | JPG | 03/07/05 | 11745-6 W Interstate 10 | San Antonio | TX |
| 1927 | 1031374 | JPG | 03/05/05 | 4927 Golden Quail | San Antonio | TX |
| 1928 | 1031388 | JPG | 03/05/05 | 9606 Huebner Rd | San Antonio | TX |
| 1929 | 1031438 | JPG | 03/05/05 | 4911 Golden Quail | San Antonio | TX |
| 1930 | 1031451 | JPG | 03/05/05 | 4902 Golden Quail | San Antonio | TX |
| 1931 | 1031452 | JPG | 03/05/05 | 4902 Golden Quail | San Antonio | TX |
| 1932 | 1031305 | JPG | 03/04/05 | 4900 USAA Blvd | San Antonio | TX |
| 1933 | 1031470 | JPG | 03/04/05 | 4910 Golden Quail | San Antonio | TX |
| 1934 | 1773849 | JPG | 03/04/05 | Hamilton wolfe | San Antonio | TX |
| 1935 | 1030396 | JPG | 03/03/05 | 4343 Vance Jackson Rd | San Antonio | TX |
| 1936 | 1030433 | JPG | 03/03/05 | 2929 Mossrock Dr | San Antonio | TX |
| 1937 | 1030434 | JPG | 03/03/05 | 2929 Mossrock Dr | San Antonio | TX |
| 1938 | 1030545 | JPG | 03/03/05 | 13807 San Pedro Ave | San Antonio | TX |
| 1939 | 1030564 | JPG | 03/03/05 | 13815 San Pedro Ave | San Antonio | TX |
| 1940 | 1030578 | JPG | 03/03/05 | 13811 San Pedro Ave | San Antonio | TX |
| 1941 | 1030586 | JPG | 03/03/05 | 8015 Callaghan Rd | San Antonio | TX |
| 1942 | 1030743 | JPG | 03/03/05 | 2525 NW Loop 410 | San Antonio | TX |
| 1943 | 1030756 | JPG | 03/03/05 | 2120 Jackson Keller Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|----------|-----|----------|---------------------|-------------|----|
| 1944 | 1030757 | JPG | 03/03/05 | 2120 Jackson Keller Rd | San Antonio | TX |
| 1945 | 1030770 | JPG | 03/03/05 | 9969 USAA Blvd | San Antonio | TX |
| 1946 | 1030784 | JPG | 03/03/05 | 4702 Research Dr | San Antonio | TX |
| 1947 | 1030804 | JPG | 03/03/05 | 4766 Research Dr | San Antonio | TX |
| 1948 | 1030828 | JPG | 03/03/05 | 4734 Research Dr | San Antonio | TX |
| 1949 | 1030852 | JPG | 03/03/05 | 4926 Research Dr | San Antonio | TX |
| 1950 | 1030870 | JPG | 03/03/05 | 5005 West Ave | San Antonio | TX |
| 1951 | 1030872 | JPG | 03/03/05 | 4848 Research Dr | San Antonio | TX |
| 1952 | 1030873 | JPG | 03/03/05 | 4848 Research Dr | San Antonio | TX |
| 1953 | 1030887 | JPG | 03/03/05 | 4831 West Ave | San Antonio | TX |
| 1954 | 1030901 | JPG | 03/03/05 | 4804 Research Dr | San Antonio | TX |
| 1955 | 1030918 | JPG | 03/03/05 | 4775 Hamilton Wolfe Rd | San Antonio | TX |
| 1956 | 1030953 | JPG | 03/03/05 | 2525 Jackson Keller Rd | San Antonio | TX |
| 1957 | 1030954 | JPG | 03/03/05 | 2525 Jackson Keller Rd | San Antonio | TX |
| 1958 | 1030955 | JPG | 03/03/05 | 2525 Jackson Keller Rd | San Antonio | TX |
| 1959 | 1030956 | JPG | 03/03/05 | 2525 Jackson Keller Rd | San Antonio | TX |
| 1960 | 1030980 | JPG | 03/03/05 | 14123 San Pedro Ave | San Antonio | TX |
| 1961 | 1030996 | JPG | 03/03/05 | 13827 San Pedro Ave | San Antonio | TX |
| 1962 | 1031063 | JPG | 03/03/05 | 6007 West Ave | San Antonio | TX |
| 1963 | 1031140 | JPG | 03/03/05 | 4763 Hamilton Wolfe Rd | San Antonio | TX |
| 1964 | 1031149 | JPG | 03/03/05 | 4751 Hamilton Wolfe Rd | San Antonio | TX |
| 1965 | 1031162 | JPG | 03/03/05 | 4835 West Ave | San Antonio | TX |
| 1966 | 1031259 | JPG | 03/03/05 | 1919 NW Loop 410 | San Antonio | TX |
| 1967 | 1031422 | JPG | 03/03/05 | 2627 NW Loop 410 | San Antonio | TX |
| 1968 | 1031533 | JPG | 03/03/05 | 2557 NW Loop 410 | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1969 | 1031551 | JPG | 03/03/05 | 4030 Vance Jackson Rd | San Antonio | TX |
| 1970 | 1031562 | JPG | 03/03/05 | 2602 NW Loop 410 | San Antonio | TX |
| 1971 | 1031639 | JPG | 03/03/05 | 4018 Vance Jackson Rd | San Antonio | TX |
| 1972 | 1031652 | JPG | 03/03/05 | 2730 NW Loop 410 | San Antonio | TX |
| 1973 | 1031669 | JPG | 03/03/05 | 2562 Jackson Keller Rd | San Antonio | TX |
| 1974 | 1032063 | JPG | 03/03/05 | 5129 West Ave | San Antonio | TX |
| 1975 | 1032078 | JPG | 03/03/05 | 2110 Jackson Keller Rd | San Antonio | TX |
| 1976 | 1773788 | JPG | 03/03/05 | 2939 Mossrock | San Antonio | TX |
| 1977 | 1773793 | JPG | 03/03/05 | 2417 Jackson Keller Rd | San Antonio | TX |
| 1978 | 1773806 | JPG | 03/03/05 | 1951 NW Loop 410 | San Antonio | TX |
| 1979 | 1773864 | JPG | 03/03/05 | 7703 Briarldge Dr | San Antonio | TX |
| 1980 | 1774008 | JPG | 03/03/05 | 13821 San Pedro Ave. | San Antonio | TX |
| 1981 | 1030609 | JPG | 03/02/05 | 131 Interpark Blvd | San Antonio | TX |
| 1982 | 1030775 | JPG | 03/02/05 | 3935 Medical Dr | San Antonio | TX |
| 1983 | 1030785 | JPG | 03/02/05 | 7802 Callaghan Rd | San Antonio | TX |
| 1984 | 1030791 | JPG | 03/02/05 | 4115 Medical Dr | San Antonio | TX |
| 1985 | 1031136 | JPG | 03/02/05 | 8531 Fairhaven St | San Antonio | TX |
| 1986 | 1031207 | JPG | 03/02/05 | 8102 Callaghan Rd | San Antonio | TX |
| 1987 | 1032097 | JPG | 03/02/05 | 10235 Wurzbach Rd | San Antonio | TX |
| 1988 | 1032309 | JPG | 03/02/05 | 8400 Datapoint Dr | San Antonio | TX |
| 1989 | 1032330 | JPG | 03/02/05 | 8410 Datapoint Dr | San Antonio | TX |
| 1990 | 1773744 | JPG | 03/02/05 | 7800 W Interstate 10 | San Antonio | TX |
| 1991 | 1773760 | JPG | 03/02/05 | 121-3 Interpark Blvd | San Antonio | TX |
| 1992 | 1773875 | JPG | 03/02/05 | Bluffdale Dr. | San Antonio | TX |
| 1993 | 1030603 | JPG | 03/01/05 | 8039 Callaghan Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|---------|-----|----------|-------------------------|---------------|----|
| 1994 | 1030620 | JPG | 03/01/05 | 8021 Callaghan Rd | San Antonio | TX |
| 1995 | 1030621 | JPG | 03/01/05 | 8021 Callaghan Rd | San Antonio | TX |
| 1996 | 1030707 | JPG | 03/01/05 | 4511 Horizon Hill Blvd | San Antonio | TX |
| 1997 | 1030722 | JPG | 03/01/05 | 4545 Horizon Hill Blvd | San Antonio | TX |
| 1998 | 1031073 | JPG | 03/01/05 | 8023 Vantage Dr | San Antonio | TX |
| 1999 | 1031082 | JPG | 03/01/05 | 14100 San Pedro Ave | San Antonio | TX |
| 2000 | 1031099 | JPG | 03/01/05 | 8207 Callaghan Rd | San Antonio | TX |
| 2001 | 1031167 | JPG | 03/01/05 | 3611 Fountainhead Dr | San Antonio | TX |
| 2002 | 1031255 | JPG | 03/01/05 | 8122 Datapoint Dr | San Antonio | TX |
| 2003 | 1031805 | JPG | 03/01/05 | 8123 Datapoint Dr | San Antonio | TX |
| 2004 | 1031936 | JPG | 03/01/05 | 12400 San Pedro Ave | San Antonio | TX |
| 2005 | 1032287 | JPG | 03/01/05 | 8550 Datapoint Dr | San Antonio | TX |
| 2006 | 1032351 | JPG | 03/01/05 | 8415 Datapoint Dr | San Antonio | TX |
| 2007 | 1032372 | JPG | 03/01/05 | 8401 Datapoint Dr | San Antonio | TX |
| 2008 | 1773739 | JPG | 03/01/05 | 8333 W Interstate 10 | San Antonio | TX |
| 2009 | 1773778 | JPG | 03/01/05 | 8200 W Interstate 10 | San Antonio | TX |
| 2010 | 1773782 | JPG | 03/01/05 | 8201 W Interstate 10 | San Antonio | TX |
| 2011 | 1773785 | JPG | 03/01/05 | 8030 W Interstate 10 | San Antonio | TX |
| 2012 | 1773884 | JPG | 03/01/05 | 4057 Medical Dr. Dr | San Antonio | TX |
| 2013 | 1773885 | JPG | 03/01/05 | 4057 Medical Dr. Dr | San Antonio | TX |
| 2014 | 1773983 | JPG | 03/01/05 | 8000 W. Interstate 10 | San Antonio | TX |
| 2015 | 1773988 | JPG | 03/01/05 | 7990 W Interstate 10 | San Antonio | TX |
| 2016 | 1030249 | JPG | 02/28/05 | 13103 San Pedro Ave | San Antonio | TX |
| 2017 | 1030267 | JPG | 02/28/05 | 12919 San Pedro Ave | San Antonio | TX |
| 2018 | 1030285 | JPG | 02/28/05 | 12955 San Pedro Ave | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2019 | 1030301 | JPG | 02/28/05 | 13013 San Pedro Ave | San Antonio | TX |
| 2020 | 1030324 | JPG | 02/28/05 | 300 W Bitters Rd | San Antonio | TX |
| 2021 | 1030325 | JPG | 02/28/05 | 300 W Bitters Rd | San Antonio | TX |
| 2022 | 1030357 | JPG | 02/28/05 | 226-B W Bitters Rd | San Antonio | TX |
| 2023 | 1030386 | JPG | 02/28/05 | 226-A W Bitters Rd | San Antonio | TX |
| 2024 | 1030387 | JPG | 02/28/05 | 226-A W Bitters Rd | San Antonio | TX |
| 2025 | 1030388 | JPG | 02/28/05 | 226-A W Bitters Rd | San Antonio | TX |
| 2026 | 1030404 | JPG | 02/28/05 | 1000 Central Pky N | San Antonio | TX |
| 2027 | 1030425 | JPG | 02/28/05 | 286 W Bitters Rd | San Antonio | TX |
| 2028 | 1030438 | JPG | 02/28/05 | 1032 S Central Pky | San Antonio | TX |
| 2029 | 1030439 | JPG | 02/28/05 | 1032 S Central Pky | San Antonio | TX |
| 2030 | 1030507 | JPG | 02/28/05 | 12838 San Pedro Ave | San Antonio | TX |
| 2031 | 1030628 | JPG | 02/28/05 | 13050 San Pedro Ave | San Antonio | TX |
| 2032 | 1030629 | JPG | 02/28/05 | 13414 West Ave | San Antonio | TX |
| 2033 | 1030646 | JPG | 02/28/05 | 151 Interpark Blvd | San Antonio | TX |
| 2034 | 1030797 | JPG | 02/28/05 | 606 Embassy Oaks | San Antonio | TX |
| 2035 | 1030798 | JPG | 02/28/05 | 606 Embassy Oaks | San Antonio | TX |
| 2036 | 1030874 | JPG | 02/28/05 | 13800 - A San Pedro Ave | San Antonio | TX |
| 2037 | 1030912 | JPG | 02/28/05 | 14615 San Pedro Ave | San Antonio | TX |
| 2038 | 1030938 | JPG | 02/28/05 | 121-1 Interpark Blvd | San Antonio | TX |
| 2039 | 1030962 | JPG | 02/28/05 | 14215 San Pedro Ave | San Antonio | TX |
| 2040 | 1030972 | JPG | 02/28/05 | 13420 West Ave | San Antonio | TX |
| 2041 | 1031034 | JPG | 02/28/05 | 14310 Northbrook Dr | San Antonio | TX |
| 2042 | 1031643 | JPG | 02/28/05 | 12961 Park Central | San Antonio | TX |
| 2043 | 1031659 | JPG | 02/28/05 | 12961 Park  Central | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| #*** | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|------|------|------|------|------|------|------|
| 2044 | 1031679 | JPG | 02/28/05 | 12960 Park Central | San Antonio | TX |
| 2045 | 1031697 | JPG | 02/28/05 | 502 Embassy Oaks | San Antonio | TX |
| 2046 | 1031767 | JPG | 02/28/05 | 13307 San Pedro Ave | San Antonio | TX |
| 2047 | 1031768 | JPG | 02/28/05 | 13307 San Pedro Ave | San Antonio | TX |
| 2048 | 1031789 | JPG | 02/28/05 | 13311 San Pedro Ave | San Antonio | TX |
| 2049 | 1031819 | JPG | 02/28/05 | 13127 San Pedro Ave | San Antonio | TX |
| 2050 | 1031880 | JPG | 02/28/05 | 14607 San Pedro Ave | San Antonio | TX |
| 2051 | 1031888 | JPG | 02/28/05 | 13111 San Pedro Ave | San Antonio | TX |
| 2052 | 1031907 | JPG | 02/28/05 | 12300 San Pedro Ave | San Antonio | TX |
| 2053 | 1773756 | JPG | 02/28/05 | 121-2 Interpark Blvd | San Antonio | TX |
| 2054 | 1773767 | JPG | 02/28/05 | 14400 Northbrook  Dr. | San Antonio | TX |
| 2055 | 1773769 | JPG | 02/28/05 | 121-10-12 Interpark Blvd | San Antonio | TX |
| 2056 | 1773771 | JPG | 02/28/05 | 14350 Northbrook Dr. Dr | San Antonio | TX |
| 2057 | 1773813 | JPG | 02/28/05 | 121-4 Interpark Blvd | San Antonio | TX |
| 2058 | 1773818 | JPG | 02/28/05 | 121-5 Interpark Blvd | San Antonio | TX |
| 2059 | 1773819 | JPG | 02/28/05 | 121-5 Interpark Blvd | San Antonio | TX |
| 2060 | 1773828 | JPG | 02/28/05 | 121-6 Interpark Blvd | San Antonio | TX |
| 2061 | 1773832 | JPG | 02/28/05 | 121-7-9 Interpark Blvd | San Antonio | TX |
| 2062 | 1773845 | JPG | 02/28/05 | 13401 San Pedro Ave | San Antonio | TX |
| 2063 | 1773846 | JPG | 02/28/05 | 13401 San Pedro Ave | San Antonio | TX |
| 2064 | 1773847 | JPG | 02/28/05 | 13401 San Pedro Ave | San Antonio | TX |
| 2065 | 1773848 | JPG | 02/28/05 | 13401 San Pedro Ave | San Antonio | TX |
| 2066 | 1773896 | JPG | 02/28/05 | 14327 San Pedro Ave. | San Antonio | TX |
| 2067 | 1773904 | JPG | 02/28/05 | 14329 San Pedro Ave. | San Antonio | TX |
| 2068 | 1774006 | JPG | 02/28/05 | 13800 - B San Pedro Ave. | San Antonio | TX |

| # | CoStar Serial Number * | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2069 | 1030410 | JPG | 02/26/05 | 12700 San Pedro Ave | San Antonio | TX |
| 2070 | 1030428 | JPG | 02/26/05 | 12800 San Pedro Ave | San Antonio | TX |
| 2071 | 1030466 | JPG | 02/26/05 | 12940 Country | San Antonio | TX |
| 2072 | 1030486 | JPG | 02/26/05 | 12930 Country | San Antonio | TX |
| 2073 | 1030506 | JPG | 02/26/05 | 13603 San Pedro Ave | San Antonio | TX |
| 2074 | 1030576 | JPG | 02/26/05 | 13535 San Pedro Ave | San Antonio | TX |
| 2075 | 1030845 | JPG | 02/26/05 | 12116 N North Loop Rd | San Antonio | TX |
| 2076 | 1031330 | JPG | 02/26/05 | 334 N North Park Rd | San Antonio | TX |
| 2077 | 1031348 | JPG | 02/26/05 | 328 N North Park Rd | San Antonio | TX |
| 2078 | 1031396 | JPG | 02/26/05 | 315 N North Park Rd | San Antonio | TX |
| 2079 | 1031414 | JPG | 02/26/05 | 311 N North Park Rd | San Antonio | TX |
| 2080 | 1031563 | JPG | 02/26/05 | 12235 San Pedro Ave | San Antonio | TX |
| 2081 | 1031800 | JPG | 02/26/05 | 13400 San Pedro Ave | San Antonio | TX |
| 2082 | 1031951 | JPG | 02/26/05 | 12500 San Pedro Ave | San Antonio | TX |
| 2083 | 1031952 | JPG | 02/26/05 | 12500 San Pedro Ave | San Antonio | TX |
| 2084 | 1773754 | JPG | 02/26/05 | 12950 Country | San Antonio | TX |
| 2085 | 1773873 | JPG | 02/26/05 | 12709 San Pedro Ave. | San Antonio | TX |
| 2086 | 1031004 | JPG | 02/24/05 | 911 N Central Pky | San Antonio | TX |
| 2087 | 1031018 | JPG | 02/24/05 | 14250 San Pedro Ave | San Antonio | TX |
| 2088 | 1031810 | JPG | 02/24/05 | 14404 San Pedro Ave | San Antonio | TX |
| 2089 | 1031811 | JPG | 02/24/05 | 14404 San Pedro Ave | San Antonio | TX |
| 2090 | 1031832 | JPG | 02/24/05 | 14424 San Pedro Ave | San Antonio | TX |
| 2091 | 1031835 | JPG | 02/24/05 | 14220 - A Northbrook Dr | San Antonio | TX |
| 2092 | 1031848 | JPG | 02/24/05 | 14500 San Pedro Ave | San Antonio | TX |
| 2093 | 1031862 | JPG | 02/24/05 | 14701 San Pedro Ave | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2094 | 1774000 | JPG | 02/24/05 | 14230 U.S. Hwy 281 | San Antonio | TX |
| 2095 | 1030337 | JPG | 02/23/05 | 1035 N Central | San Antonio | TX |
| 2096 | 1030424 | JPG | 02/23/05 | 14200 Northbrook Dr | San Antonio | TX |
| 2097 | 1030819 | JPG | 02/23/05 | 13444 West Ave | San Antonio | TX |
| 2098 | 1030820 | JPG | 02/23/05 | 13444 West Ave | San Antonio | TX |
| 2099 | 1030861 | JPG | 02/23/05 | 303 N North Park Rd | San Antonio | TX |
| 2100 | 1030880 | JPG | 02/23/05 | 12026 Warfield St | San Antonio | TX |
| 2101 | 1030892 | JPG | 02/23/05 | 12029 Warfield St | San Antonio | TX |
| 2102 | 1030909 | JPG | 02/23/05 | 12027 Warfield St | San Antonio | TX |
| 2103 | 1031002 | JPG | 02/23/05 | 11500 N Loop Rd | San Antonio | TX |
| 2104 | 1031086 | JPG | 02/23/05 | 12656 West Ave | San Antonio | TX |
| 2105 | 1031381 | JPG | 02/23/05 | 12223 San Pedro Ave | San Antonio | TX |
| 2106 | 1031583 | JPG | 02/23/05 | 12241 San Pedro Ave | San Antonio | TX |
| 2107 | 1031641 | JPG | 02/23/05 | 13700 San Pedro Ave | San Antonio | TX |
| 2108 | 1031653 | JPG | 02/23/05 | 13730 San Pedro Ave | San Antonio | TX |
| 2109 | 1031815 | JPG | 02/23/05 | 1066 S Central Pky | San Antonio | TX |
| 2110 | 1031834 | JPG | 02/23/05 | 14220 - A Northbrook Dr | San Antonio | TX |
| 2111 | 1773759 | JPG | 02/23/05 | 13442 San Pedro Ave | San Antonio | TX |
| 2112 | 1773765 | JPG | 02/23/05 | 11550 N North Loop Rd | San Antonio | TX |
| 2113 | 1773801 | JPG | 02/23/05 | 140 Heimer Rd | San Antonio | TX |
| 2114 | 1773831 | JPG | 02/23/05 | 14420 - B Northbrook  Dr. | San Antonio | TX |
| 2115 | 1773836 | JPG | 02/23/05 | 500 Embassy Oaks | San Antonio | TX |
| 2116 | 1773865 | JPG | 02/23/05 | 13707 Embassy Row | San Antonio | TX |
| 2117 | 1774036 | JPG | 02/23/05 | 903-A E Bitters Rd | San Antonio | TX |
| 2118 | 1774037 | JPG | 02/23/05 | 903-A E Bitters Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2119 | 1774046 | JPG | 02/23/05 | 903-B E. Bitters | San Antonio | TX |
| 2120 | 1774051 | JPG | 02/23/05 | 871 E. Bitters | San Antonio | TX |
| 2121 | 1774054 | JPG | 02/23/05 | 955 E. Bitters | San Antonio | TX |
| 2122 | 1774076 | JPG | 02/23/05 | 951 E Bitters Rd | San Antonio | TX |
| 2123 | 1774077 | JPG | 02/23/05 | 951 E Bitters Rd | San Antonio | TX |
| 2124 | 1774078 | JPG | 02/23/05 | 951 E Bitters Rd | San Antonio | TX |
| 2125 | 1774090 | JPG | 02/23/05 | 140-1 Heimer Rd | San Antonio | TX |
| 2126 | 1774111 | JPG | 02/23/05 | 140 Heimer Rd | San Antonio | TX |
| 2127 | 1774119 | JPG | 02/23/05 | 140 Heimer Rd | San Antonio | TX |
| 2128 | 1774120 | JPG | 02/23/05 | 140 Heimer Rd | San Antonio | TX |
| 2129 | 1030461 | JPG | 02/16/05 | 4938 Fredericksburg Rd | San Antonio | TX |
| 2130 | 1030475 | JPG | 02/16/05 | 3411 Magic Dr | San Antonio | TX |
| 2131 | 1030496 | JPG | 02/16/05 | 3463 Magic Dr | San Antonio | TX |
| 2132 | 1030522 | JPG | 02/16/05 | 8026 Vantage Dr | San Antonio | TX |
| 2133 | 1030539 | JPG | 02/16/05 | 3434 Cherry Ridge St | San Antonio | TX |
| 2134 | 1030773 | JPG | 02/16/05 | 7900 Callaghan Rd | San Antonio | TX |
| 2135 | 1031089 | JPG | 02/16/05 | 8027 Pinebrook Dr | San Antonio | TX |
| 2136 | 1031546 | JPG | 02/16/05 | 5152 Fredericksburg Rd | San Antonio | TX |
| 2137 | 1031559 | JPG | 02/16/05 | 5100 Fredericksburg Rd | San Antonio | TX |
| 2138 | 1031576 | JPG | 02/16/05 | 7102 Oaklawn Dr | San Antonio | TX |
| 2139 | 1031577 | JPG | 02/16/05 | 7102 Oaklawn Dr | San Antonio | TX |
| 2140 | 1031578 | JPG | 02/16/05 | 7102 Oaklawn Dr | San Antonio | TX |
| 2141 | 1031965 | JPG | 02/16/05 | 7930 Callaghan Rd | San Antonio | TX |
| 2142 | 1773707 | JPG | 02/16/05 | 7700 Torino St | San Antonio | TX |
| 2143 | 1773912 | JPG | 02/16/05 | Magic Dr. | San Antonio | TX |

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2144 | 1774015 | JPG | 02/16/05 | 7839 W Interstate 10 | San Antonio | TX |
| 2145 | 1774021 | JPG | 02/16/05 | 7835 W Interstate 10 | San Antonio | TX |
| 2146 | 1774026 | JPG | 02/16/05 | 8000 Vantage Dr. | San Antonio | TX |
| 2147 | 1774030 | JPG | 02/16/05 | 4920-4922 Fredericksburg | San Antonio | TX |
| 2148 | 1030862 | JPG | 02/15/05 | 5205 Fredericksburg Rd | San Antonio | TX |
| 2149 | 1030881 | JPG | 02/15/05 | 4903 Fredericksburg Rd | San Antonio | TX |
| 2150 | 1030910 | JPG | 02/15/05 | 4801 Fredericksburg Rd | San Antonio | TX |
| 2151 | 1030925 | JPG | 02/15/05 | 4801 Fredericksburg Rd | San Antonio | TX |
| 2152 | 1030940 | JPG | 02/15/05 | 3538 Pin Oak Dr | San Antonio | TX |
| 2153 | 1030958 | JPG | 02/15/05 | 4801 Fredericksburg Rd | San Antonio | TX |
| 2154 | 1030971 | JPG | 02/15/05 | 5115 Fredericksburg Rd | San Antonio | TX |
| 2155 | 1030989 | JPG | 02/15/05 | 5203 Fredericksburg Rd | San Antonio | TX |
| 2156 | 1031498 | JPG | 02/15/05 | 4801 Fredericksburg Rd | San Antonio | TX |
| 2157 | 1031513 | JPG | 02/15/05 | 4801 Fredericksburg Rd | San Antonio | TX |
| 2158 | 1773713 | JPG | 02/15/05 | 7600-A W Interstate 10 | San Antonio | TX |
| 2159 | 1773718 | JPG | 02/15/05 | 7600- B W Interstate 10 | San Antonio | TX |
| 2160 | 1773727 | JPG | 02/15/05 | 7530 W Interstate 10 | San Antonio | TX |
| 2161 | 1773750 | JPG | 02/15/05 | 7710 W Interstate 10 | San Antonio | TX |
| 2162 | 1773794 | JPG | 02/15/05 | 4801 Fredericksburg | San Antonio | TX |
| 2163 | 1030653 | JPG | 02/14/05 | 5226 Fredericksburg Rd | San Antonio | TX |
| 2164 | 1030668 | JPG | 02/14/05 | 5222 Fredericksburg Rd | San Antonio | TX |
| 2165 | 1030682 | JPG | 02/14/05 | 7419 Callaghan Rd | San Antonio | TX |
| 2166 | 1030699 | JPG | 02/14/05 | 7461 Callaghan Rd | San Antonio | TX |
| 2167 | 1030715 | JPG | 02/14/05 | 7475 Callaghan Rd | San Antonio | TX |
| 2168 | 1030732 | JPG | 02/14/05 | 7551 Callaghan Rd | San Antonio | TX |

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2169 | 1030748 | JPG | 02/14/05 | 7870 Callaghan Rd | San Antonio | TX |
| 2170 | 1031397 | JPG | 02/14/05 | 5242 Fredericksburg Rd | San Antonio | TX |
| 2171 | 1031866 | JPG | 02/14/05 | 7633 Callaghan Rd | San Antonio | TX |
| 2172 | 1031887 | JPG | 02/14/05 | 0-A Callaghan Rd | San Antonio | TX |
| 2173 | 1031947 | JPG | 02/14/05 | 7901 Callaghan Rd | San Antonio | TX |
| 2174 | 1773698 | JPG | 02/14/05 | 3766 Tupelo Ln | San Antonio | TX |
| 2175 | 1038014 | JPG | 02/11/05 | 1306 Basse Rd | San Antonio | TX |
| 2176 | 1038031 | JPG | 02/11/05 | 1226 Basse Rd | San Antonio | TX |
| 2177 | 1038047 | JPG | 02/11/05 | 1218 Basse Rd | San Antonio | TX |
| 2178 | 1038065 | JPG | 02/11/05 | 1214 Basse Rd | San Antonio | TX |
| 2179 | 1038079 | JPG | 02/11/05 | 1212 Basse Rd | San Antonio | TX |
| 2180 | 1038095 | JPG | 02/11/05 | 1204 Basse Rd | San Antonio | TX |
| 2181 | 1038522 | JPG | 02/11/05 | 1200 Basse Rd | San Antonio | TX |
| 2182 | 1038544 | JPG | 02/11/05 | 1138 Basse Rd | San Antonio | TX |
| 2183 | 1038556 | JPG | 02/11/05 | 1134 Basse Rd | San Antonio | TX |
| 2184 | 1038577 | JPG | 02/11/05 | 1130 Basse Rd | San Antonio | TX |
| 2185 | 1038590 | JPG | 02/11/05 | 1110 Basse Rd | San Antonio | TX |
| 2186 | 1038607 | JPG | 02/11/05 | 1102 Basse Rd | San Antonio | TX |
| 2187 | 1038852 | JPG | 02/11/05 | 1014 Basse Rd | San Antonio | TX |
| 2188 | 1038869 | JPG | 02/11/05 | 1010 Basse Rd | San Antonio | TX |
| 2189 | 1038886 | JPG | 02/11/05 | 1362 Basse Rd | San Antonio | TX |
| 2190 | 1038906 | JPG | 02/11/05 | 1354 Basse Rd | San Antonio | TX |
| 2191 | 1038925 | JPG | 02/11/05 | 1334 Basse Rd | San Antonio | TX |
| 2192 | 1038947 | JPG | 02/11/05 | 1334B Basse Rd | San Antonio | TX |
| 2193 | 1038966 | JPG | 02/11/05 | 1326 Basse Rd | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

Photographer - Fred Gonzales
(Market - Texas)

| Image # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2194 | 1038985 | JPG | 02/11/05 | 1318 Basse Rd | San Antonio | TX |
| 2195 | 1030372 | JPG | 02/10/05 | 8108 Fredericksburg Rd | San Antonio | TX |
| 2196 | 1030435 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2197 | 1030454 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2198 | 1030471 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2199 | 1030487 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2200 | 1030505 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2201 | 1030520 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2202 | 1030535 | JPG | 02/10/05 | 4242 Medical Dr | San Antonio | TX |
| 2203 | 1030652 | JPG | 02/10/05 | 8825 Fredericksburg Rd | San Antonio | TX |
| 2204 | 1030670 | JPG | 02/10/05 | 8803 Fredericksburg Rd | San Antonio | TX |
| 2205 | 1030693 | JPG | 02/10/05 | 8431 Fredericksburg Rd | San Antonio | TX |
| 2206 | 1031312 | JPG | 02/10/05 | 8811 Fredericksburg Rd | San Antonio | TX |
| 2207 | 1031387 | JPG | 02/10/05 | 8056 Fredericksburg Rd | San Antonio | TX |
| 2208 | 1031407 | JPG | 02/10/05 | 8022 Fredericksburg Rd | San Antonio | TX |
| 2209 | 1031425 | JPG | 02/10/05 | 8002 Fredericksburg Rd | San Antonio | TX |
| 2210 | 1031445 | JPG | 02/10/05 | 7970 Fredericksburg Rd | San Antonio | TX |
| 2211 | 1031464 | JPG | 02/10/05 | 7954 Fredericksburg Rd | San Antonio | TX |
| 2212 | 1031482 | JPG | 02/10/05 | 7946 Fredericksburg Rd | San Antonio | TX |
| 2213 | 1031647 | JPG | 02/10/05 | 7934 Fredericksburg Rd | San Antonio | TX |
| 2214 | 1031668 | JPG | 02/10/05 | 7920 Fredericksburg Rd | San Antonio | TX |
| 2215 | 1031686 | JPG | 02/10/05 | 7916 Fredericksburg Rd | San Antonio | TX |
| 2216 | 1031726 | JPG | 02/10/05 | 7912 Fredericksburg Rd | San Antonio | TX |
| 2217 | 1031745 | JPG | 02/10/05 | 4351 Medical Dr | San Antonio | TX |
| 2218 | 1031788 | JPG | 02/10/05 | 4330-B Medical Dr | San Antonio | TX |

* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2219 | 1030268 | JPG | 02/09/05 | 7979 Fredericksburg Rd | San Antonio | TX |
| 2220 | 1030300 | JPG | 02/09/05 | 8029 Fredericksburg Rd | San Antonio | TX |
| 2221 | 1030316 | JPG | 02/09/05 | 4319 Medical Dr | San Antonio | TX |
| 2222 | 1030317 | JPG | 02/09/05 | 4319 Medical Dr | San Antonio | TX |
| 2223 | 1030318 | JPG | 02/09/05 | 4319 Medical Dr | San Antonio | TX |
| 2224 | 1030346 | JPG | 02/09/05 | 4319 Medical Dr | San Antonio | TX |
| 2225 | 1030347 | JPG | 02/09/05 | 4319 Medical Dr | San Antonio | TX |
| 2226 | 1030348 | JPG | 02/09/05 | 4319 Medical Dr | San Antonio | TX |
| 2227 | 1030394 | JPG | 02/09/05 | 8110 Fredericksburg Rd | San Antonio | TX |
| 2228 | 1030395 | JPG | 02/09/05 | 8110 Fredericksburg Rd | San Antonio | TX |
| 2229 | 1030415 | JPG | 02/09/05 | 8155 Fredericksburg Rd | San Antonio | TX |
| 2230 | 1031275 | JPG | 02/09/05 | 8224 Fredericksburg Rd | San Antonio | TX |
| 2231 | 1032393 | JPG | 02/09/05 | 7909 Fredericksburg Rd | San Antonio | TX |
| 2232 | 1032394 | JPG | 02/09/05 | 7909 Fredericksburg Rd | San Antonio | TX |
| 2233 | 1032180 | JPG | 02/08/05 | 4203 Gardendale St | San Antonio | TX |
| 2234 | 1032181 | JPG | 02/08/05 | 4203 Gardendale St | San Antonio | TX |
| 2235 | 1032182 | JPG | 02/08/05 | 4203 Gardendale St | San Antonio | TX |
| 2236 | 1032221 | JPG | 02/08/05 | 4143 Gardendale St | San Antonio | TX |
| 2237 | 1032240 | JPG | 02/08/05 | 4139 Gardendale St | San Antonio | TX |
| 2238 | 1032263 | JPG | 02/08/05 | 4105 Gardendale St | San Antonio | TX |
| 2239 | 1032264 | JPG | 02/08/05 | 4105 Gardendale St | San Antonio | TX |
| 2240 | 1030760 | JPG | 02/07/05 | 8607 Wurzbach Rd | San Antonio | TX |
| 2241 | 1030761 | JPG | 02/07/05 | 8607 Wurzbach Rd | San Antonio | TX |
| 2242 | 1030762 | JPG | 02/07/05 | 8607 Wurzbach Rd | San Antonio | TX |
| 2243 | 1030763 | JPG | 02/07/05 | 8607 Wurzbach Rd | San Antonio | TX |

\* CoStar Serial Numbers Refer to Images on CD/DVD

| # | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 2244 | 1030801 | JPG | 02/07/05 | 4204 Gardendale St | San Antonio | TX |
| 2245 | 1032121 | JPG | 02/07/05 | 8647 Wurzbach Rd. | San Antonio | TX |
| 2246 | 1032122 | JPG | 02/07/05 | 8647 Wurzbach Rd | San Antonio | TX |
| 2247 | 1032123 | JPG | 02/07/05 | 8647 Wurzbach Rd | San Antonio | TX |
| 2248 | 1032124 | JPG | 02/07/05 | 8647 Wurzbach Rd | San Antonio | TX |
| 2249 | 1032125 | JPG | 02/07/05 | 8647 Wurzbach Rd | San Antonio | TX |
| 2250 | 1030905 | JPG | 02/04/05 | 4858 West Ave | San Antonio | TX |
| 2251 | 1030921 | JPG | 02/04/05 | 4834 West Ave | San Antonio | TX |
| 2252 | 1030924 | JPG | 02/04/05 | 12018 Warfield St | San Antonio | TX |
| 2253 | 1030937 | JPG | 02/04/05 | 4904 West Ave | San Antonio | TX |
| 2254 | 1030957 | JPG | 02/04/05 | 4310 West Ave | San Antonio | TX |
| 2255 | 1031046 | JPG | 02/04/05 | 6000 West Ave | San Antonio | TX |
| 2256 | 1031109 | JPG | 02/04/05 | 4300 West Ave | San Antonio | TX |
| 2257 | 1031132 | JPG | 02/04/05 | 4411 West Ave | San Antonio | TX |
| 2258 | 1031147 | JPG | 02/04/05 | 4503 West Ave | San Antonio | TX |
| 2259 | 1031249 | JPG | 02/04/05 | 4803 West Ave | San Antonio | TX |
| 2260 | 1031289 | JPG | 02/04/05 | 4807 West Ave | San Antonio | TX |
| 2261 | 1031334 | JPG | 02/04/05 | 4500 West Ave | San Antonio | TX |
| 2262 | 1031335 | JPG | 02/04/05 | 4500 West Ave | San Antonio | TX |
| 2263 | 1031336 | JPG | 02/04/05 | 4500 West Ave | San Antonio | TX |
| 2264 | 1031367 | JPG | 02/04/05 | 4404 West Ave | San Antonio | TX |
| 2265 | 1031550 | JPG | 02/04/05 | 12010 Warfield St | San Antonio | TX |
| 2266 | 1031612 | JPG | 02/04/05 | 12006 Warfield St | San Antonio | TX |