# EXHIBIT 2

## Part 3

Dockets.Justia.com

| | | | | | | |
|---|---|---|---|---|---|---|
| 3810 | 2023677 | JPG | 3/5/2006 | 6000 E I-10 Fwy | Baytown | TX |
| 3811 | 2023678 | JPG | 3/5/2006 | 6000 E I-10 Fwy | Baytown | TX |
| 3812 | 2023679 | JPG | 3/5/2006 | 6000 E I-10 Fwy | Baytown | TX |
| 3813 | 2030349 | JPG | 3/5/2006 | 2104 S Market St | Brenham | TX |
| 3814 | 2030350 | JPG | 3/5/2006 | 2104 S Market St | Brenham | TX |
| 3815 | 2030351 | JPG | 3/5/2006 | 2104 S Market St | Brenham | TX |
| 3816 | 2033493 | JPG | 3/5/2006 | 5300 E I-10 Fwy | Baytown | TX |
| 3817 | 2033494 | JPG | 3/5/2006 | 5300 E I-10 Fwy | Baytown | TX |
| 3818 | 2033496 | JPG | 3/5/2006 | 5300 E I-10 Fwy | Baytown | TX |
| 3819 | 2034625 | JPG | 3/5/2006 | 7300 E I-10 Fwy | Baytown | TX |
| 3820 | 2034626 | JPG | 3/5/2006 | 7300 E I-10 Fwy | Baytown | TX |
| 3821 | 2034627 | JPG | 3/5/2006 | 7300 E I-10 Fwy | Baytown | TX |
| 3822 | 2035320 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3823 | 2035321 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3824 | 2035322 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3825 | 2035349 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3826 | 2035350 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3827 | 2035351 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3828 | 2219203 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3829 | 2219204 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3830 | 2219205 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3831 | 2219206 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3832 | 2228345 | JPG | 3/5/2006 | 7400 SH 146 | Baytown | TX |
| 3833 | 2228346 | JPG | 3/5/2006 | 7400 SH 146 | Baytown | TX |
| 3834 | 2228347 | JPG | 3/5/2006 | 7400 SH 146 | Baytown | TX |
| 3835 | 2241003 | JPG | 3/5/2006 | 300 Bob Smith Rd | Baytown | TX |
| 3836 | 2241004 | JPG | 3/5/2006 | 300 Bob Smith Rd | Baytown | TX |
| 3837 | 2241005 | JPG | 3/5/2006 | 300 Bob Smith Rd | Baytown | TX |
| 3838 | 2295996 | JPG | 3/5/2006 | 4501 N Main St | Baytown | TX |
| 3839 | 2295997 | JPG | 3/5/2006 | 4501 N Main St | Baytown | TX |
| 3840 | 2295998 | JPG | 3/5/2006 | 4501 N Main St | Baytown | TX |
| 3841 | 2305915 | JPG | 3/5/2006 | 6522 E I-10 Fwy | Baytown | TX |
| 3842 | 2305916 | JPG | 3/5/2006 | 6522 E I-10 Fwy | Baytown | TX |
| 3843 | 2305917 | JPG | 3/5/2006 | 6522 E I-10 Fwy | Baytown | TX |
| 3844 | 2306383 | JPG | 3/5/2006 | FM-565 | Mount Belview | TX |
| 3845 | 2306384 | JPG | 3/5/2006 | FM-565 | Mount Belview | TX |
| 3846 | 2306385 | JPG | 3/5/2006 | FM-565 | Mount Belview | TX |
| 3847 | 2000927 | JPG | 3/3/2006 | 5515 Allen St | Houston | TX |
| 3848 | 2000929 | JPG | 3/3/2006 | 5515 Allen St | Houston | TX |
| 3849 | 2000931 | JPG | 3/3/2006 | 5515 Allen St | Houston | TX |
| 3850 | 2000933 | JPG | 3/3/2006 | 15010 FM-2100 | Crosby | TX |
| 3851 | 2000936 | JPG | 3/3/2006 | 15010 FM-2100 | Crosby | TX |
| 3852 | 2000937 | JPG | 3/3/2006 | 6500 FM-2100 | Crosby | TX |
| 3853 | 2000939 | JPG | 3/3/2006 | 6500 FM-2100 | Crosby | TX |
| 3854 | 2000941 | JPG | 3/3/2006 | 6500 FM-2100 | Crosby | TX |
| 3855 | 2000944 | JPG | 3/3/2006 | 15110 FM-2100 | Crosby | TX |
| 3856 | 2000946 | JPG | 3/3/2006 | 15110 FM-2100 | Crosby | TX |
| 3857 | 2000947 | JPG | 3/3/2006 | 15110 FM-2100 | Crosby | TX |
| 3858 | 2033006 | JPG | 3/3/2006 | 1701 Old US 90 Hwy | Crosby | TX |

| 3859 | 2033007 | JPG | 3/3/2006 | 1701 Old US 90 Hwy | Crosby | TX |
|------|---------|-----|----------|---------------------|--------|-----|
| 3860 | 2033008 | JPG | 3/3/2006 | 1701 Old US 90 Hwy | Crosby | TX |
| 3861 | 2033095 | JPG | 3/3/2006 | 1700 Old US 90 Hwy | Crosby | TX |
| 3862 | 2033096 | JPG | 3/3/2006 | 1700 Old US 90 Hwy | Crosby | TX |
| 3863 | 2033097 | JPG | 3/3/2006 | 1700 Old US 90 Hwy | Crosby | TX |
| 3864 | 2033222 | JPG | 3/3/2006 | 1600 Old US 90 Hwy | Crosby | TX |
| 3865 | 2033223 | JPG | 3/3/2006 | 1600 Old US 90 Hwy | Crosby | TX |
| 3866 | 2033224 | JPG | 3/3/2006 | 1600 Old US 90 Hwy | Crosby | TX |
| 3867 | 2035556 | JPG | 3/3/2006 | 19000 FM-2100 | Crosby | TX |
| 3868 | 2035557 | JPG | 3/3/2006 | 19000 FM-2100 | Crosby | TX |
| 3869 | 2035558 | JPG | 3/3/2006 | 19000 FM-2100 | Crosby | TX |
| 3870 | 2240235 | JPG | 3/3/2006 | 16314 FM-2100 | Crosby | TX |
| 3871 | 2240236 | JPG | 3/3/2006 | 16314 FM-2100 | Crosby | TX |
| 3872 | 2240237 | JPG | 3/3/2006 | 16314 FM-2100 | Crosby | TX |
| 3873 | 1997251 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3874 | 1997252 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3875 | 1997253 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3876 | 1997254 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3877 | 1997259 | JPG | 3/2/2006 | 11722 Aldine Westfield Rd | Houston | TX |
| 3878 | 1997260 | JPG | 3/2/2006 | 11722 Aldine Westfield Rd | Houston | TX |
| 3879 | 1997261 | JPG | 3/2/2006 | 11722 Aldine Westfield Rd | Houston | TX |
| 3880 | 2021884 | JPG | 3/2/2006 | 8022 Jensen Dr | Houston | TX |
| 3881 | 2021885 | JPG | 3/2/2006 | 8022 Jensen Dr | Houston | TX |
| 3882 | 2021886 | JPG | 3/2/2006 | 8022 Jensen Dr | Houston | TX |
| 3883 | 2022015 | JPG | 3/2/2006 | 7907 Jensen Dr | Houston | TX |
| 3884 | 2022016 | JPG | 3/2/2006 | 7907 Jensen Dr | Houston | TX |
| 3885 | 2022017 | JPG | 3/2/2006 | 7907 Jensen Dr | Houston | TX |
| 3886 | 2022043 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3887 | 2022044 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3888 | 2022045 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3889 | 2022046 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3890 | 2022153 | JPG | 3/2/2006 | 2700 E Crosstimbers | Houston | TX |
| 3891 | 2022154 | JPG | 3/2/2006 | 2700 E Crosstimbers | Houston | TX |
| 3892 | 2022155 | JPG | 3/2/2006 | 2700 E Crosstimbers | Houston | TX |
| 3893 | 2032177 | JPG | 3/2/2006 | 8212 Jensen Dr | Houston | TX |
| 3894 | 2032178 | JPG | 3/2/2006 | 8212 Jensen Dr | Houston | TX |
| 3895 | 2032179 | JPG | 3/2/2006 | 8212 Jensen Dr | Houston | TX |
| 3896 | 2033747 | JPG | 3/2/2006 | 14430 FM-2100 | Crosby | TX |
| 3897 | 2033748 | JPG | 3/2/2006 | 14430 FM-2100 | Crosby | TX |
| 3898 | 2033749 | JPG | 3/2/2006 | 14430 FM-2100 | Crosby | TX |
| 3899 | 2035521 | JPG | 3/2/2006 | 5912 Irvington Blvd | Houston | TX |
| 3900 | 2035522 | JPG | 3/2/2006 | 5912 Irvington Blvd | Houston | TX |
| 3901 | 2035523 | JPG | 3/2/2006 | 5912 Irvington Blvd | Houston | TX |
| 3902 | 2035849 | JPG | 3/2/2006 | 14490 FM-2100 | Crosby | TX |
| 3903 | 2035850 | JPG | 3/2/2006 | 14490 FM-2100 | Crosby | TX |
| 3904 | 2035851 | JPG | 3/2/2006 | 14490 FM-2100 | Crosby | TX |
| 3905 | 2261104 | JPG | 3/2/2006 | 11024 Aldine Westfield Rd | Houston | TX |
| 3906 | 2261105 | JPG | 3/2/2006 | 11024 Aldine Westfield Rd | Houston | TX |
| 3907 | 2261106 | JPG | 3/2/2006 | 11024 Aldine Westfield Rd | Houston | TX |
| 3908 | 2299740 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |
| 3909 | 2299741 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |
| 3910 | 2299742 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |

| 3911 | 2299743 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |
|------|---------|-----|----------|---------------|--------|-----|
| 3912 | 2313069 | JPG | 3/2/2006 | 10700 Aldine Westfield Rd | Houston | TX |
| 3913 | 2313070 | JPG | 3/2/2006 | 10700 Aldine Westfield Rd | Houston | TX |
| 3914 | 2313071 | JPG | 3/2/2006 | 10700 Aldine Westfield Rd | Houston | TX |
| 3915 | 1997255 | JPG | 3/1/2006 | 440 Studemont St | Houston | TX |
| 3916 | 1997256 | JPG | 3/1/2006 | 440 Studemont St | Houston | TX |
| 3917 | 1997257 | JPG | 3/1/2006 | 14226 FM-2100 | Crosby | TX |
| 3918 | 1997258 | JPG | 3/1/2006 | 14226 FM-2100 | Crosby | TX |
| 3919 | 2022589 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3920 | 2022590 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3921 | 2022591 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3922 | 2022592 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3923 | 2027319 | JPG | 3/1/2006 | 1017 W Church St | Livingston | TX |
| 3924 | 2027320 | JPG | 3/1/2006 | 1017 W Church St | Livingston | TX |
| 3925 | 2027326 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3926 | 2027327 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3927 | 2027328 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3928 | 2027329 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3929 | 2027339 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3930 | 2027340 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3931 | 2027341 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3932 | 2027383 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3933 | 2027384 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3934 | 2027385 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3935 | 2027479 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3936 | 2027480 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3937 | 2027481 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3938 | 2027482 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3939 | 2027571 | JPG | 3/1/2006 | Hwy 59 | Shepherd | TX |
| 3940 | 2027572 | JPG | 3/1/2006 | Hwy 59 | Shepherd | TX |
| 3941 | 2027689 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3942 | 2027690 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3943 | 2027691 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3944 | 2027692 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3945 | 2027779 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3946 | 2027781 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3947 | 2027784 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3948 | 2027785 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3949 | 2027786 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3950 | 2029843 | JPG | 3/1/2006 | 13116 W Hwy 190 | Onalaska | TX |
| 3951 | 2029844 | JPG | 3/1/2006 | 13116 W Hwy 190 | Onalaska | TX |
| 3952 | 2029845 | JPG | 3/1/2006 | 13116 W Hwy 190 | Onalaska | TX |
| 3953 | 2258964 | JPG | 3/1/2006 | 401 S Robb St | Trinity | TX |
| 3954 | 2258965 | JPG | 3/1/2006 | 401 S Robb St | Trinity | TX |
| 3955 | 2290859 | JPG | 3/1/2006 | 2212 Avenue I | Huntsville | TX |
| 3956 | 2290860 | JPG | 3/1/2006 | 2212 Avenue I | Huntsville | TX |
| 3957 | 2290862 | JPG | 3/1/2006 | 2212 Avenue I | Huntsville | TX |
| 3958 | 2300442 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3959 | 2300443 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3960 | 2300444 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3961 | 2300445 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3962 | 2305433 | JPG | 3/1/2006 | 12118 FM-2100 | Crosby | TX |

| 3963 | 2305434 | JPG | 3/1/2006 | 12118 FM-2100 | Crosby | TX |
|------|---------|-----|----------|---------------|--------|-----|
| 3964 | 2305435 | JPG | 3/1/2006 | 12118 FM-2100 | Crosby | TX |
| 3965 | 2305689 | JPG | 3/1/2006 | 2401 Avenue I | Huntsville | TX |
| 3966 | 2305691 | JPG | 3/1/2006 | 2401 Avenue I | Huntsville | TX |
| 3967 | 2305692 | JPG | 3/1/2006 | 2401 Avenue I | Huntsville | TX |
| 3968 | 2305693 | JPG | 3/1/2006 | 2401 Avenue I | Huntsville | TX |
| 3969 | 2305895 | JPG | 3/1/2006 | 1700 11th St | Huntsville | TX |
| 3970 | 2305896 | JPG | 3/1/2006 | 1700 11th St | Huntsville | TX |
| 3971 | 2305897 | JPG | 3/1/2006 | 1700 11th St | Huntsville | TX |
| 3972 | 2305899 | JPG | 3/1/2006 | 1700 11th St | Huntsville | TX |
| 3973 | 2305900 | JPG | 3/1/2006 | 1700 11th St | Huntsville | TX |
| 3974 | 2312898 | JPG | 3/1/2006 | 14026 FM-2100 | Crosby | TX |
| 3975 | 2312899 | JPG | 3/1/2006 | 14026 FM-2100 | Crosby | TX |
| 3976 | 2312900 | JPG | 3/1/2006 | 14026 FM-2100 | Crosby | TX |
| 3977 | 2342929 | JPG | 3/1/2006 | 704 S Robb St | Trinity | TX |
| 3978 | 2342930 | JPG | 3/1/2006 | 704 S Robb St | Trinity | TX |
| 3979 | 2342931 | JPG | 3/1/2006 | 704 S Robb St | Trinity | TX |
| 3980 | 2342932 | JPG | 3/1/2006 | 704 S Robb St | Trinity | TX |
| 3981 | 1962189 | JPG | 2/22/2006 | 1105 E James St | Baytown | TX |
| 3982 | 1962192 | JPG | 2/22/2006 | 1105 E James St | Baytown | TX |
| 3983 | 1965575 | JPG | 2/22/2006 | 3024 Houston Ave | Houston | TX |
| 3984 | 1965576 | JPG | 2/22/2006 | 3024 Houston Ave | Houston | TX |
| 3985 | 1965577 | JPG | 2/22/2006 | 3024 Houston Ave | Houston | TX |
| 3986 | 1977371 | JPG | 2/22/2006 | 3800 Cedar Blvd | Baytown | TX |
| 3987 | 1977372 | JPG | 2/22/2006 | 3800 Cedar Blvd | Baytown | TX |
| 3988 | 1977373 | JPG | 2/22/2006 | 3800 Cedar Blvd | Baytown | TX |
| 3989 | 1984472 | JPG | 2/22/2006 | 12900 FM-2354 | Baytown | TX |
| 3990 | 1984473 | JPG | 2/22/2006 | 12900 FM-2354 | Baytown | TX |
| 3991 | 1984474 | JPG | 2/22/2006 | 12900 FM-2354 | Baytown | TX |
| 3992 | 1996382 | JPG | 2/22/2006 | 16807 E I-10 Fwy | Channelview | TX |
| 3993 | 1996383 | JPG | 2/22/2006 | 16807 E I-10 Fwy | Channelview | TX |
| 3994 | 1996384 | JPG | 2/22/2006 | 16807 E I-10 Fwy | Channelview | TX |
| 3995 | 1999867 | JPG | 2/22/2006 | 10000 Rice Farm Rd | Baytown | TX |
| 3996 | 1999868 | JPG | 2/22/2006 | 10000 Rice Farm Rd | Baytown | TX |
| 3997 | 1999869 | JPG | 2/22/2006 | 10000 Rice Farm Rd | Baytown | TX |
| 3998 | 2010969 | JPG | 2/22/2006 | 4735 FM-2354 | Baytown | TX |
| 3999 | 2010970 | JPG | 2/22/2006 | 4735 FM-2354 | Baytown | TX |
| 4000 | 2010971 | JPG | 2/22/2006 | 4735 FM-2354 | Baytown | TX |
| 4001 | 2010972 | JPG | 2/22/2006 | 4735 FM-2354 | Baytown | TX |
| 4002 | 2013734 | JPG | 2/22/2006 | 5834 SH 146 | Baytown | TX |
| 4003 | 2013735 | JPG | 2/22/2006 | 5834 SH 146 | Baytown | TX |
| 4004 | 2013736 | JPG | 2/22/2006 | 5834 SH 146 | Baytown | TX |
| 4005 | 2014370 | JPG | 2/22/2006 | SH 146 | Baytown | TX |
| 4006 | 2014371 | JPG | 2/22/2006 | SH 146 | Baytown | TX |
| 4007 | 2014372 | JPG | 2/22/2006 | SH 146 | Baytown | TX |
| 4008 | 2015290 | JPG | 2/22/2006 | 217 N Alexander Dr | Baytown | TX |
| 4009 | 2015291 | JPG | 2/22/2006 | 217 N Alexander Dr | Baytown | TX |
| 4010 | 2015292 | JPG | 2/22/2006 | 217 N Alexander Dr | Baytown | TX |
| 4011 | 2035189 | JPG | 2/22/2006 | 8413 Hempstead | Houston | TX |

| 4012 | 2035191 | JPG | 2/22/2006 | 8413 Hempstead | Houston | TX |
|------|---------|-----|-----------|----------------|---------|-----|
| 4013 | 2035192 | JPG | 2/22/2006 | 8413 Hempstead | Houston | TX |
| 4014 | 2300334 | JPG | 2/22/2006 | 8230 Rice Farm Rd | Baytown | TX |
| 4015 | 2300335 | JPG | 2/22/2006 | 8230 Rice Farm Rd | Baytown | TX |
| 4016 | 2300336 | JPG | 2/22/2006 | 8230 Rice Farm Rd | Baytown | TX |
| 4017 | 2300337 | JPG | 2/22/2006 | 8230 Rice Farm Rd | Baytown | TX |
| 4018 | 1956970 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4019 | 1956972 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4020 | 1956976 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4021 | 1956978 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4022 | 1956980 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4023 | 1956983 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4024 | 1956985 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4025 | 1956986 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4026 | 1956989 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4027 | 1956990 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4028 | 1956992 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4029 | 1956995 | JPG | 2/21/2006 | Emmett Hutto Blvd | Baytown | TX |
| 4030 | 1956996 | JPG | 2/21/2006 | Baytown Central Blvd | Baytown | TX |
| 4031 | 1956998 | JPG | 2/21/2006 | Baytown Central Blvd | Baytown | TX |
| 4032 | 1957001 | JPG | 2/21/2006 | Baytown Central Blvd | Baytown | TX |
| 4033 | 1958187 | JPG | 2/21/2006 | 6060 FM 3180 | Baytown Txt | TX |
| 4034 | 1958188 | JPG | 2/21/2006 | 6060 FM 3180 | Baytown Txt | TX |
| 4035 | 1958189 | JPG | 2/21/2006 | 6060 FM 3180 | Baytown Txt | TX |
| 4036 | 1958229 | JPG | 2/21/2006 | 1500 FM 2354 | Baytown | TX |
| 4037 | 1958230 | JPG | 2/21/2006 | 1500 FM 2354 | Baytown | TX |
| 4038 | 1958231 | JPG | 2/21/2006 | 1500 FM 2354 | Baytown | TX |
| 4039 | 1958232 | JPG | 2/21/2006 | 1500 FM 2354 | Baytown | TX |
| 4040 | 1958692 | JPG | 2/21/2006 | 7111 Decker Dr | Baytown | TX |
| 4041 | 1958693 | JPG | 2/21/2006 | 7111 Decker Dr | Baytown | TX |
| 4042 | 1958694 | JPG | 2/21/2006 | 7111 Decker Dr | Baytown | TX |
| 4043 | 1960532 | JPG | 2/21/2006 | 15900 FM-2354 | Baytown | TX |
| 4044 | 1960534 | JPG | 2/21/2006 | 15900 FM-2354 | Baytown | TX |
| 4045 | 1960535 | JPG | 2/21/2006 | 15900 FM-2354 | Baytown | TX |
| 4046 | 1971207 | JPG | 2/21/2006 | 6002 Bayway Dr | Baytown | TX |
| 4047 | 1971208 | JPG | 2/21/2006 | 6002 Bayway Dr | Baytown | TX |
| 4048 | 1971209 | JPG | 2/21/2006 | 6002 Bayway Dr | Baytown | TX |
| 4049 | 1971322 | JPG | 2/21/2006 | 6325 Washington Ave | Houston | TX |
| 4050 | 1971323 | JPG | 2/21/2006 | 6325 Washington Ave | Houston | TX |
| 4051 | 1971324 | JPG | 2/21/2006 | 6325 Washington Ave | Houston | TX |
| 4052 | 1977861 | JPG | 2/21/2006 | 6317 Bayway Dr | Baytown | TX |
| 4053 | 1977862 | JPG | 2/21/2006 | 6317 Bayway Dr | Baytown | TX |
| 4054 | 1977864 | JPG | 2/21/2006 | 6317 Bayway Dr | Baytown | TX |
| 4055 | 1977991 | JPG | 2/21/2006 | 15700 FM-2354 | Baytown | TX |
| 4056 | 1977992 | JPG | 2/21/2006 | 15700 FM-2354 | Baytown | TX |
| 4057 | 1977993 | JPG | 2/21/2006 | 15700 FM-2354 | Baytown | TX |
| 4058 | 2018255 | JPG | 2/21/2006 | 7101 N Sjolander | Baytown | TX |
| 4059 | 2018256 | JPG | 2/21/2006 | 7101 N Sjolander | Baytown | TX |
| 4060 | 2018257 | JPG | 2/21/2006 | 7101 N Sjolander | Baytown | TX |

| 4061 | 2019532 | JPG | 2/21/2006 | 17301 FM-2354 | Baytown | TX |
|------|---------|-----|-----------|---------------|---------|-----|
| 4062 | 2019533 | JPG | 2/21/2006 | 17301 FM-2354 | Baytown | TX |
| 4063 | 2019534 | JPG | 2/21/2006 | 17301 FM-2354 | Baytown | TX |
| 4064 | 2019618 | JPG | 2/21/2006 | 6215 Washington Ave | Houston | TX |
| 4065 | 2019619 | JPG | 2/21/2006 | 6215 Washington Ave | Houston | TX |
| 4066 | 2019620 | JPG | 2/21/2006 | 6215 Washington Ave | Houston | TX |
| 4067 | 2022320 | JPG | 2/21/2006 | 15800 FM-2354 | Baytown | TX |
| 4068 | 2022321 | JPG | 2/21/2006 | 15800 FM-2354 | Baytown | TX |
| 4069 | 2022322 | JPG | 2/21/2006 | 15800 FM-2354 | Baytown | TX |
| 4070 | 1948941 | JPG | 2/18/2006 | 3510 I-10 | Baytown | TX |
| 4071 | 1948943 | JPG | 2/18/2006 | 3510 I-10 | Baytown | TX |
| 4072 | 1948944 | JPG | 2/18/2006 | 3510 I-10 | Baytown | TX |
| 4073 | 1948946 | JPG | 2/18/2006 | 1413 N FM-565 | Baytown | TX |
| 4074 | 1948948 | JPG | 2/18/2006 | 1413 N FM-565 | Baytown | TX |
| 4075 | 1948950 | JPG | 2/18/2006 | FM-1405 | Baytown | TX |
| 4076 | 1948951 | JPG | 2/18/2006 | FM-1405 | Baytown | TX |
| 4077 | 1948953 | JPG | 2/18/2006 | FM-1405 | Baytown | TX |
| 4078 | 1948955 | JPG | 2/18/2006 | 801 Georgia Ave | Houston | TX |
| 4079 | 1948957 | JPG | 2/18/2006 | 801 Georgia Ave | Houston | TX |
| 4080 | 1948959 | JPG | 2/18/2006 | Cedar Blvd | Baytown | TX |
| 4081 | 1948961 | JPG | 2/18/2006 | Cedar Blvd | Baytown | TX |
| 4082 | 1948963 | JPG | 2/18/2006 | Cedar Blvd | Baytown | TX |
| 4083 | 1948964 | JPG | 2/18/2006 | N Main St | Baytown | TX |
| 4084 | 1948967 | JPG | 2/18/2006 | N Main St | Baytown | TX |
| 4085 | 1948970 | JPG | 2/18/2006 | N Main St | Baytown | TX |
| 4086 | 1948972 | JPG | 2/18/2006 | 906 W 13th St | Deer Park | TX |
| 4087 | 1948974 | JPG | 2/18/2006 | 906 W 13th St | Deer Park | TX |
| 4088 | 1948975 | JPG | 2/18/2006 | 4300 Glenwood St | Deer Park | TX |
| 4089 | 1948977 | JPG | 2/18/2006 | 4300 Glenwood St | Deer Park | TX |
| 4090 | 1948979 | JPG | 2/18/2006 | 4300 Glenwood St | Deer Park | TX |
| 4091 | 1948981 | JPG | 2/18/2006 | 920 Seaco Ave | Deer Park | TX |
| 4092 | 1948983 | JPG | 2/18/2006 | 920 Seaco Ave | Deer Park | TX |
| 4093 | 1948985 | JPG | 2/18/2006 | 803 Center St | Deer Park | TX |
| 4094 | 1948987 | JPG | 2/18/2006 | 803 Center St | Deer Park | TX |
| 4095 | 1948989 | JPG | 2/18/2006 | 1113 Howard St | Deer Park | TX |
| 4096 | 1948991 | JPG | 2/18/2006 | 1113 Howard St | Deer Park | TX |
| 4097 | 1948993 | JPG | 2/18/2006 | 1113 Howard St | Deer Park | TX |
| 4098 | 1948994 | JPG | 2/18/2006 | 835 Center St | Deer Park | TX |
| 4099 | 1948996 | JPG | 2/18/2006 | 835 Center St | Deer Park | TX |
| 4100 | 1949928 | JPG | 2/18/2006 | 3516 E I-10 Fwy | Baytown | TX |
| 4101 | 1949929 | JPG | 2/18/2006 | 3516 E I-10 Fwy | Baytown | TX |
| 4102 | 1949930 | JPG | 2/18/2006 | 3516 E I-10 Fwy | Baytown | TX |
| 4103 | 1949931 | JPG | 2/18/2006 | 3516 E I-10 Fwy | Baytown | TX |
| 4104 | 1949976 | JPG | 2/18/2006 | FM 565 Rd | Baytown | TX |
| 4105 | 1949977 | JPG | 2/18/2006 | FM 565 Rd | Baytown | TX |
| 4106 | 1949978 | JPG | 2/18/2006 | FM 565 Rd | Baytown | TX |
| 4107 | 1950126 | JPG | 2/18/2006 | Eagle Dr | Mount Belview | TX |
| 4108 | 1950127 | JPG | 2/18/2006 | Eagle Dr | Mount Belview | TX |
| 4109 | 1950128 | JPG | 2/18/2006 | Eagle Dr | Mount Belview | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 4110 | 1950584 | JPG | 2/18/2006 | 630 W 19th St | Houston | TX |
| 4111 | 1950585 | JPG | 2/18/2006 | 630 W 19th St | Houston | TX |
| 4112 | 1950586 | JPG | 2/18/2006 | 630 W 19th St | Houston | TX |
| 4113 | 1952709 | JPG | 2/18/2006 | 2001 FM-565 | Baytown | TX |
| 4114 | 1952710 | JPG | 2/18/2006 | 2001 FM-565 | Baytown | TX |
| 4115 | 1952711 | JPG | 2/18/2006 | 2001 FM-565 | Baytown | TX |
| 4116 | 1952739 | JPG | 2/18/2006 | 19001 E I-10 Fwy | Baytown | TX |
| 4117 | 1952740 | JPG | 2/18/2006 | 19001 E I-10 Fwy | Baytown | TX |
| 4118 | 1952741 | JPG | 2/18/2006 | 19001 E I-10 Fwy | Baytown | TX |
| 4119 | 1953462 | JPG | 2/18/2006 | 9301 FM 3180 | Mount Belview | TX |
| 4120 | 1953463 | JPG | 2/18/2006 | 9301 FM 3180 | Mount Belview | TX |
| 4121 | 1953464 | JPG | 2/18/2006 | 9301 FM 3180 | Mount Belview | TX |
| 4122 | 1953731 | JPG | 2/18/2006 | 627 W 20th St | Houston | TX |
| 4123 | 1953732 | JPG | 2/18/2006 | 627 W 20th St | Houston | TX |
| 4124 | 1953733 | JPG | 2/18/2006 | 627 W 20th St | Houston | TX |
| 4125 | 1955071 | JPG | 2/18/2006 | 18001 E I-10 Fwy | Baytown | TX |
| 4126 | 1955072 | JPG | 2/18/2006 | 18001 E I-10 Fwy | Baytown | TX |
| 4127 | 1955073 | JPG | 2/18/2006 | 18001 E I-10 Fwy | Baytown | TX |
| 4128 | 1959040 | JPG | 2/18/2006 | 2801 E I-10 Fwy | Baytown | TX |
| 4129 | 1959041 | JPG | 2/18/2006 | 2801 E I-10 Fwy | Baytown | TX |
| 4130 | 1959042 | JPG | 2/18/2006 | 2801 E I-10 Fwy | Baytown | TX |
| 4131 | 1959091 | JPG | 2/18/2006 | 18000 E I-10 Fwy | Baytown | TX |
| 4132 | 1959092 | JPG | 2/18/2006 | 18000 E I-10 Fwy | Baytown | TX |
| 4133 | 1959093 | JPG | 2/18/2006 | 18000 E I-10 Fwy | Baytown | TX |
| 4134 | 1960753 | JPG | 2/18/2006 | 1601 FM-565 | Baytown | TX |
| 4135 | 1960754 | JPG | 2/18/2006 | 1601 FM-565 | Baytown | TX |
| 4136 | 1960755 | JPG | 2/18/2006 | 1601 FM-565 | Baytown | TX |
| 4137 | 1984631 | JPG | 2/18/2006 | 202 W San Augustine St | Deer Park | TX |
| 4138 | 1984632 | JPG | 2/18/2006 | 202 W San Augustine St | Deer Park | TX |
| 4139 | 1984633 | JPG | 2/18/2006 | 202 W San Augustine St | Deer Park | TX |
| 4140 | 2000074 | JPG | 2/18/2006 | 4243 FM-565 Hwy | Baytown | TX |
| 4141 | 2000075 | JPG | 2/18/2006 | 4243 FM-565 Hwy | Baytown | TX |
| 4142 | 2000076 | JPG | 2/18/2006 | 4243 FM-565 Hwy | Baytown | TX |
| 4143 | 2003315 | JPG | 2/18/2006 | 17001 E I-10 Fwy | Baytown | TX |
| 4144 | 2003316 | JPG | 2/18/2006 | 17001 E I-10 Fwy | Baytown | TX |
| 4145 | 2003317 | JPG | 2/18/2006 | 17001 E I-10 Fwy | Baytown | TX |
| 4146 | 2003403 | JPG | 2/18/2006 | 11400 FM-3180 | Mount Belview | TX |
| 4147 | 2003404 | JPG | 2/18/2006 | 11400 FM-3180 | Mount Belview | TX |
| 4148 | 2003405 | JPG | 2/18/2006 | 11400 FM-3180 | Mount Belview | TX |
| 4149 | 2003472 | JPG | 2/18/2006 | 9501 FM-3180 | Mount Belview | TX |
| 4150 | 2003473 | JPG | 2/18/2006 | 9501 FM-3180 | Mount Belview | TX |
| 4151 | 2003474 | JPG | 2/18/2006 | 9501 FM-3180 | Mount Belview | TX |
| 4152 | 2006060 | JPG | 2/18/2006 | 3600 E I-10 Fwy | Baytown | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 4153 | 2006061 | JPG | 2/18/2006 | 3600 E I-10 Fwy | Baytown | TX |
|---|---|---|---|---|---|---|
| 4154 | 2006062 | JPG | 2/18/2006 | 3600 E I-10 Fwy | Baytown | TX |
| 4155 | 2011011 | JPG | 2/18/2006 | 11401 FM-3180 | Mount Belview | TX |
| 4156 | 2011012 | JPG | 2/18/2006 | 11401 FM-3180 | Mount Belview | TX |
| 4157 | 2011013 | JPG | 2/18/2006 | 11401 FM-3180 | Mount Belview | TX |
| 4158 | 2015440 | JPG | 2/18/2006 | 16001 E I-10 Fwy | Baytown | TX |
| 4159 | 2015441 | JPG | 2/18/2006 | 16001 E I-10 Fwy | Baytown | TX |
| 4160 | 2015442 | JPG | 2/18/2006 | 16001 E I-10 Fwy | Baytown | TX |
| 4161 | 2019424 | JPG | 2/18/2006 | 2120 E I-10 Fwy | Baytown | TX |
| 4162 | 2019425 | JPG | 2/18/2006 | 2120 E I-10 Fwy | Baytown | TX |
| 4163 | 2019427 | JPG | 2/18/2006 | 2120 E I-10 Fwy | Baytown | TX |
| 4164 | 2035396 | JPG | 2/18/2006 | 1405 FM-565 | Baytown | TX |
| 4165 | 2035397 | JPG | 2/18/2006 | 1405 FM-565 | Baytown | TX |
| 4166 | 2035398 | JPG | 2/18/2006 | 1405 FM-565 | Baytown | TX |
| 4167 | 2035422 | JPG | 2/18/2006 | 1500 FM-565 | Baytown | TX |
| 4168 | 2035424 | JPG | 2/18/2006 | 1500 FM-565 | Baytown | TX |
| 4169 | 2035425 | JPG | 2/18/2006 | 1500 FM-565 | Baytown | TX |
| 4170 | 2258900 | JPG | 2/18/2006 | 0 I-10 Hwy | Baytown | TX |
| 4171 | 2258901 | JPG | 2/18/2006 | 0 I-10 Hwy | Baytown | TX |
| 4172 | 2258902 | JPG | 2/18/2006 | 0 I-10 Hwy | Baytown | TX |
| 4173 | 2259022 | JPG | 2/18/2006 | 0 E I-10 Hwy | Baytown | TX |
| 4174 | 2259023 | JPG | 2/18/2006 | 0 E I-10 Hwy | Baytown | TX |
| 4175 | 2259024 | JPG | 2/18/2006 | 0 E I-10 Hwy | Baytown | TX |
| 4176 | 2259129 | JPG | 2/18/2006 | 0 E I-10 Hwy | Channelview | TX |
| 4177 | 2259130 | JPG | 2/18/2006 | 0 E I-10 Hwy | Channelview | TX |
| 4178 | 2259131 | JPG | 2/18/2006 | 0 E I-10 Hwy | Channelview | TX |
| 4179 | 2259175 | JPG | 2/18/2006 | 0 E I-10 Fwy | Baytown | TX |
| 4180 | 2259176 | JPG | 2/18/2006 | 0 E I-10 Fwy | Baytown | TX |
| 4181 | 2259177 | JPG | 2/18/2006 | 0 E I-10 Fwy | Baytown | TX |
| 4182 | 1940980 | JPG | 2/16/2006 | 3295 College St | Beaumont | TX |
| 4183 | 1940983 | JPG | 2/16/2006 | 3295 College St | Beaumont | TX |
| 4184 | 1940984 | JPG | 2/16/2006 | 3295 College St | Beaumont | TX |
| 4185 | 1940987 | JPG | 2/16/2006 | 4855 Concord Rd | Beaumont | TX |
| 4186 | 1940988 | JPG | 2/16/2006 | 4855 Concord Rd | Beaumont | TX |
| 4187 | 1940990 | JPG | 2/16/2006 | 6420 Phelan Blvd | Beaumont | TX |
| 4188 | 1940992 | JPG | 2/16/2006 | 6420 Phelan Blvd | Beaumont | TX |
| 4189 | 1940994 | JPG | 2/16/2006 | 6420 Phelan Blvd | Beaumont | TX |
| 4190 | 1940996 | JPG | 2/16/2006 | 6420 Phelan Blvd | Beaumont | TX |
| 4191 | 1940997 | JPG | 2/16/2006 | 7570 Calder Ave | Beaumont | TX |
| 4192 | 1940999 | JPG | 2/16/2006 | 7570 Calder Ave | Beaumont | TX |
| 4193 | 1941000 | JPG | 2/16/2006 | 7570 Calder Ave | Beaumont | TX |
| 4194 | 1941002 | JPG | 2/16/2006 | 4600 Calder Ave | Beaumont | TX |
| 4195 | 1941005 | JPG | 2/16/2006 | 4600 Calder Ave | Beaumont | TX |
| 4196 | 1941006 | JPG | 2/16/2006 | 4600 Calder Ave | Beaumont | TX |
| 4197 | 1941008 | JPG | 2/16/2006 | 2655 S 11th St | Beaumont | TX |
| 4198 | 1941010 | JPG | 2/16/2006 | 2655 S 11th St | Beaumont | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 4199 | 1941014 | JPG | | 2/16/2006 | 5655 Eastex Fwy | Beaumont | TX |
|------|---------|-----|--|-----------|-----------------|----------|-----|
| 4200 | 1941016 | JPG | | 2/16/2006 | 5655 Eastex Fwy | Beaumont | TX |
| 4201 | 1941018 | JPG | | 2/16/2006 | 2590 Calder | Beaumont | TX |
| 4202 | 1941023 | JPG | | 2/16/2006 | 2590 Calder | Beaumont | TX |
| 4203 | 1941027 | JPG | | 2/16/2006 | 2590 Calder | Beaumont | TX |
| 4204 | 1941029 | JPG | | 2/16/2006 | 2590 Calder | Beaumont | TX |
| 4205 | 1941032 | JPG | | 2/16/2006 | 6280 Phelan Blvd | Beaumont | TX |
| 4206 | 1941035 | JPG | | 2/16/2006 | 6280 Phelan Blvd | Beaumont | TX |
| 4207 | 1941037 | JPG | | 2/16/2006 | 6280 Phelan Blvd | Beaumont | TX |
| 4208 | 1941039 | JPG | | 2/16/2006 | 6280 Phelan Blvd | Beaumont | TX |
| 4209 | 1941042 | JPG | | 2/16/2006 | 8350 Phelan Blvd | Beaumont | TX |
| 4210 | 1941045 | JPG | | 2/16/2006 | 8350 Phelan Blvd | Beaumont | TX |
| 4211 | 1941048 | JPG | | 2/16/2006 | 8350 Phelan Blvd | Beaumont | TX |
| 4212 | 1941052 | JPG | | 2/16/2006 | 8350 Phelan Blvd | Beaumont | TX |
| 4213 | 1941054 | JPG | | 2/16/2006 | 8350 Phelan Blvd | Beaumont | TX |
| 4214 | 1941056 | JPG | | 2/16/2006 | 3910 Eastex Fwy | Beaumont | TX |
| 4215 | 1941058 | JPG | | 2/16/2006 | 3910 Eastex Fwy | Beaumont | TX |
| 4216 | 1941060 | JPG | | 2/16/2006 | 3910 Eastex Fwy | Beaumont | TX |
| 4217 | 1941062 | JPG | | 2/16/2006 | 6365 Phelan Blvd | Beaumont | TX |
| 4218 | 1941064 | JPG | | 2/16/2006 | 6365 Phelan Blvd | Beaumont | TX |
| 4219 | 1941066 | JPG | | 2/16/2006 | 6365 Phelan Blvd | Beaumont | TX |
| 4220 | 1941069 | JPG | | 2/16/2006 | 3845 Phelan Blvd | Beaumont | TX |
| 4221 | 1941071 | JPG | | 2/16/2006 | 3845 Phelan Blvd | Beaumont | TX |
| 4222 | 1941073 | JPG | | 2/16/2006 | 3845 Phelan Blvd | Beaumont | TX |
| 4223 | 1941076 | JPG | | 2/16/2006 | 3845 Phelan Blvd | Beaumont | TX |
| 4224 | 1941078 | JPG | | 2/16/2006 | 3845 Phelan Blvd | Beaumont | TX |
| 4225 | 1941082 | JPG | | 2/16/2006 | 10 Plaza Dr | Beaumont | TX |
| 4226 | 1941084 | JPG | | 2/16/2006 | 10 Plaza Dr | Beaumont | TX |
| 4227 | 1941088 | JPG | | 2/16/2006 | 2855 Eastex Fwy | Beaumont | TX |
| 4228 | 1941090 | JPG | | 2/16/2006 | 2855 Eastex Fwy | Beaumont | TX |
| 4229 | 1941092 | JPG | | 2/16/2006 | 2855 Eastex Fwy | Beaumont | TX |
| 4230 | 1941095 | JPG | | 2/16/2006 | 6155 Eastex Fwy | Beaumont | TX |
| 4231 | 1941097 | JPG | | 2/16/2006 | 6155 Eastex Fwy | Beaumont | TX |
| 4232 | 1983172 | JPG | | 2/16/2006 | 1200 N Mechanic St | El Campo | TX |
| 4233 | 1983173 | JPG | | 2/16/2006 | 1200 N Mechanic St | El Campo | TX |
| 4234 | 1983174 | JPG | | 2/16/2006 | 1200 N Mechanic St | El Campo | TX |
| 4235 | 1983175 | JPG | | 2/16/2006 | 1200 N Mechanic St | El Campo | TX |
| 4236 | 1983176 | JPG | | 2/16/2006 | 1200 N Mechanic St | El Campo | TX |
| 4237 | 1983227 | JPG | | 2/16/2006 | 4001 7th St | Bay City | TX |
| 4238 | 1983228 | JPG | | 2/16/2006 | 4001 7th St | Bay City | TX |
| 4239 | 1983229 | JPG | | 2/16/2006 | 4001 7th St | Bay City | TX |
| 4240 | 1921246 | JPG | | 2/12/2006 | 8455 Phelan Blvd | Beaumont | TX |
| 4241 | 1921247 | JPG | | 2/12/2006 | 8455 Phelan Blvd | Beaumont | TX |
| 4242 | 1921251 | JPG | | 2/12/2006 | 3685 Calder Ave | Beaumont | TX |
| 4243 | 1921258 | JPG | | 2/12/2006 | 3685 Calder Ave | Beaumont | TX |
| 4244 | 1921259 | JPG | | 2/12/2006 | 3685 Calder Ave | Beaumont | TX |
| 4245 | 1921260 | JPG | | 2/12/2006 | 3685 Calder Ave | Beaumont | TX |
| 4246 | 1921262 | JPG | | 2/12/2006 | 25 N 11th St | Beaumont | TX |
| 4247 | 1921264 | JPG | | 2/12/2006 | 25 N 11th St | Beaumont | TX |
| 4248 | 1921268 | JPG | | 2/12/2006 | 3965 Phelan Blvd | Beaumont | TX |
| 4249 | 1921270 | JPG | | 2/12/2006 | 3965 Phelan Blvd | Beaumont | TX |
| 4250 | 1921273 | JPG | | 2/12/2006 | 3965 Phelan Blvd | Beaumont | TX |

| 4251 | 1921274 | JPG | 2/12/2006 | 3965 Phelan Blvd | Beaumont | TX |
|------|---------|-----|-----------|------------------|----------|-----|
| 4252 | 1921280 | JPG | 2/12/2006 | 229 Dowlen Rd | Beaumont | TX |
| 4253 | 1921281 | JPG | 2/12/2006 | 229 Dowlen Rd | Beaumont | TX |
| 4254 | 1921282 | JPG | 2/12/2006 | 229 Dowlen Rd | Beaumont | TX |
| 4255 | 1921283 | JPG | 2/12/2006 | 6025 Phelan Blvd | Beaumont | TX |
| 4256 | 1921284 | JPG | 2/12/2006 | 6025 Phelan Blvd | Beaumont | TX |
| 4257 | 1921285 | JPG | 2/12/2006 | 6025 Phelan Blvd | Beaumont | TX |
| 4258 | 1921293 | JPG | 2/12/2006 | 2255 N 11th St | Beaumont | TX |
| 4259 | 1921294 | JPG | 2/12/2006 | 2255 N 11th St | Beaumont | TX |
| 4260 | 1921295 | JPG | 2/12/2006 | 2255 N 11th St | Beaumont | TX |
| 4261 | 1921299 | JPG | 2/12/2006 | 4190 Calder Ave | Beaumont | TX |
| 4262 | 1921300 | JPG | 2/12/2006 | 4190 Calder Ave | Beaumont | TX |
| 4263 | 1921301 | JPG | 2/12/2006 | 4190 Calder Ave | Beaumont | TX |
| 4264 | 1921302 | JPG | 2/12/2006 | 140 Dowlen Rd | Beaumont | TX |
| 4265 | 1921304 | JPG | 2/12/2006 | 140 Dowlen Rd | Beaumont | TX |
| 4266 | 1921307 | JPG | 2/12/2006 | 6626 Phelan Blvd | Beaumont | TX |
| 4267 | 1921309 | JPG | 2/12/2006 | 6626 Phelan Blvd | Beaumont | TX |
| 4268 | 1921311 | JPG | 2/12/2006 | 6626 Phelan Blvd | Beaumont | TX |
| 4269 | 1921312 | JPG | 2/12/2006 | 4655 Calder Ave | Beaumont | TX |
| 4270 | 1921315 | JPG | 2/12/2006 | 4655 Calder Ave | Beaumont | TX |
| 4271 | 1921316 | JPG | 2/12/2006 | 4655 Calder Ave | Beaumont | TX |
| 4272 | 1921319 | JPG | 2/12/2006 | 4655 Calder Ave | Beaumont | TX |
| 4273 | 1921320 | JPG | 2/12/2006 | 4655 Calder Ave | Beaumont | TX |
| 4274 | 1921323 | JPG | 2/12/2006 | 5905 Phelan Blvd | Beaumont | TX |
| 4275 | 1921324 | JPG | 2/12/2006 | 5905 Phelan Blvd | Beaumont | TX |
| 4276 | 1921326 | JPG | 2/12/2006 | 4055 Calder Ave | Beaumont | TX |
| 4277 | 1921328 | JPG | 2/12/2006 | 4055 Calder Ave | Beaumont | TX |
| 4278 | 1921329 | JPG | 2/12/2006 | 4055 Calder Ave | Beaumont | TX |
| 4279 | 1921330 | JPG | 2/12/2006 | 4055 Calder Ave | Beaumont | TX |
| 4280 | 1921334 | JPG | 2/12/2006 | 4055 Calder Ave | Beaumont | TX |
| 4281 | 1921337 | JPG | 2/12/2006 | 3965 Dowlen Rd | Beaumont | TX |
| 4282 | 1921339 | JPG | 2/12/2006 | 3965 Dowlen Rd | Beaumont | TX |
| 4283 | 1921340 | JPG | 2/12/2006 | 3965 Dowlen Rd | Beaumont | TX |
| 4284 | 1985282 | JPG | 2/12/2006 | 100 W Bolivar St | Vidor | TX |
| 4285 | 1985283 | JPG | 2/12/2006 | 100 W Bolivar St | Vidor | TX |
| 4286 | 1985284 | JPG | 2/12/2006 | 100 W Bolivar St | Vidor | TX |
| 4287 | 1985288 | JPG | 2/12/2006 | 310 N Main St | Vidor | TX |
| 4288 | 1985289 | JPG | 2/12/2006 | 310 N Main St | Vidor | TX |
| 4289 | 1985290 | JPG | 2/12/2006 | 310 N Main St | Vidor | TX |
| 4290 | 1985291 | JPG | 2/12/2006 | 310 N Main St | Vidor | TX |
| 4291 | 1985292 | JPG | 2/12/2006 | 310 N Main St | Vidor | TX |
| 4292 | 1921244 | JPG | 2/11/2006 | 1475 Washington Blvd | Beaumont | TX |
| 4293 | 1921245 | JPG | 2/11/2006 | 1475 Washington Blvd | Beaumont | TX |
| 4294 | 1921248 | JPG | 2/11/2006 | 3871 Stagg Dr | Beaumont | TX |
| 4295 | 1921249 | JPG | 2/11/2006 | 3871 Stagg Dr | Beaumont | TX |
| 4296 | 1921250 | JPG | 2/11/2006 | 3871 Stagg Dr | Beaumont | TX |
| 4297 | 1921276 | JPG | 2/11/2006 | 3200 Avenue A | Beaumont | TX |
| 4298 | 1921278 | JPG | 2/11/2006 | 3200 Avenue A | Beaumont | TX |
| 4299 | 1921279 | JPG | 2/11/2006 | 3200 Avenue A | Beaumont | TX |
| 4300 | 1921288 | JPG | 2/11/2006 | 2566 Interstate 10 E | Beaumont | TX |
| 4301 | 1921289 | JPG | 2/11/2006 | 2566 Interstate 10 E | Beaumont | TX |
| 4302 | 1921290 | JPG | 2/11/2006 | 2566 Interstate 10 E | Beaumont | TX |

| 4303 | 1921292 | JPG | 2/11/2006 | 2566 Interstate 10 E | Beaumont | TX |
|------|---------|-----|-----------|----------------------|----------|-----|
| 4304 | 1921341 | JPG | 2/11/2006 | 3595 College St | Beaumont | TX |
| 4305 | 1921342 | JPG | 2/11/2006 | 3595 College St | Beaumont | TX |
| 4306 | 1943936 | JPG | 2/11/2006 | 1011 Nederalnd Ave | Nederland | TX |
| 4307 | 1943937 | JPG | 2/11/2006 | 1011 Nederalnd Ave | Nederland | TX |
| 4308 | 1943938 | JPG | 2/11/2006 | 1011 Nederalnd Ave | Nederland | TX |
| 4309 | 1954855 | JPG | 2/11/2006 | 800 Nederland Ave | Nederland | TX |
| 4310 | 1954856 | JPG | 2/11/2006 | 800 Nederland Ave | Nederland | TX |
| 4311 | 1961198 | JPG | 2/11/2006 | Central Mall Dr | Port Arthur | TX |
| 4312 | 1961199 | JPG | 2/11/2006 | Central Mall Dr | Port Arthur | TX |
| 4313 | 1961200 | JPG | 2/11/2006 | Central Mall Dr | Port Arthur | TX |
| 4314 | 1982791 | JPG | 2/11/2006 | 8453 Memorial Blvd | Port Aurthur | TX |
| 4315 | 1982792 | JPG | 2/11/2006 | 8453 Memorial Blvd | Port Aurthur | TX |
| 4316 | 1902851 | JPG | 2/7/2006 | 3400 Coyle St | Houston | TX |
| 4317 | 1902852 | JPG | 2/7/2006 | 3400 Coyle St | Houston | TX |
| 4318 | 1902853 | JPG | 2/7/2006 | 2710 Appelt Dr | Channelview | TX |
| 4319 | 1902854 | JPG | 2/7/2006 | 2710 Appelt Dr | Channelview | TX |
| 4320 | 1902855 | JPG | 2/7/2006 | 2110 Jefferson | Houston | TX |
| 4321 | 1902857 | JPG | 2/7/2006 | 2110 Jefferson | Houston | TX |
| 4322 | 1902858 | JPG | 2/7/2006 | 2110 Jefferson | Houston | TX |
| 4323 | 1902859 | JPG | 2/7/2006 | 2110 Jefferson | Houston | TX |
| 4324 | 1902860 | JPG | 2/7/2006 | 518 W 11th St | Houston | TX |
| 4325 | 1902863 | JPG | 2/7/2006 | 518 W 11th St | Houston | TX |
| 4326 | 1902864 | JPG | 2/7/2006 | 1330 N Durham Dr | Houston | TX |
| 4327 | 1902865 | JPG | 2/7/2006 | 1330 N Durham Dr | Houston | TX |
| 4328 | 1902868 | JPG | 2/7/2006 | 1330 N Durham Dr | Houston | TX |
| 4329 | 1909801 | JPG | 2/7/2006 | Appelt Dr | Houston | TX |
| 4330 | 1909802 | JPG | 2/7/2006 | Appelt Dr | Houston | TX |
| 4331 | 1909804 | JPG | 2/7/2006 | Appelt Dr | Houston | TX |
| 4332 | 2009429 | JPG | 2/7/2006 | 100 Hutchins St | Houston | TX |
| 4333 | 2009430 | JPG | 2/7/2006 | 100 Hutchins St | Houston | TX |
| 4334 | 2009431 | JPG | 2/7/2006 | 100 Hutchins St | Houston | TX |
| 4335 | 2035143 | JPG | 2/7/2006 | 2711 Appelt Dr | Houston | TX |
| 4336 | 2035144 | JPG | 2/7/2006 | 2711 Appelt Dr | Houston | TX |
| 4337 | 2035145 | JPG | 2/7/2006 | 2711 Appelt Dr | Houston | TX |
| 4338 | 1881399 | JPG | 2/6/2006 | 829 Elm St | Deer Park | TX |
| 4339 | 1898412 | JPG | 2/6/2006 | 7400 SH 225 Hwy | Deer Park | TX |
| 4340 | 1898414 | JPG | 2/6/2006 | 7400 SH 225 Hwy | Deer Park | TX |
| 4341 | 1898415 | JPG | 2/6/2006 | 700 Center St | Deer Park | TX |
| 4342 | 1898417 | JPG | 2/6/2006 | 700 Center St | Deer Park | TX |
| 4343 | 1898420 | JPG | 2/6/2006 | W 13th St | Deer Park | TX |
| 4344 | 1898423 | JPG | 2/6/2006 | W 13th St | Deer Park | TX |
| 4345 | 1898424 | JPG | 2/6/2006 | W 13th St | Deer Park | TX |
| 4346 | 1898426 | JPG | 2/6/2006 | 320 W San Augustine St | Deer Park | TX |
| 4347 | 1898427 | JPG | 2/6/2006 | 320 W San Augustine St | Deer Park | TX |
| 4348 | 1898429 | JPG | 2/6/2006 | 444 Pasadena Blvd | Deer Park | TX |
| 4349 | 1898432 | JPG | 2/6/2006 | 444 Pasadena Blvd | Deer Park | TX |
| 4350 | 1898435 | JPG | 2/6/2006 | 829 Elm St | Deer Park | TX |
| 4351 | 1898437 | JPG | 2/6/2006 | 829 Elm St | Deer Park | TX |
| 4352 | 1898438 | JPG | 2/6/2006 | 1109 Howard St | Deer Park | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 4353 | 1898440 | JPG | 2/6/2006 | 1109 Howard St | Deer Park | TX |
|------|---------|-----|----------|----------------|-----------|-----|
| 4354 | 1898442 | JPG | 2/6/2006 | 1109 W 13th St | Deer Park | TX |
| 4355 | 1898443 | JPG | 2/6/2006 | 1109 W 13th St | Deer Park | TX |
| 4356 | 1899035 | JPG | 2/6/2006 | 2020 Center St | Deer Park | TX |
| 4357 | 1899036 | JPG | 2/6/2006 | 2020 Center St | Deer Park | TX |
| 4358 | 1899037 | JPG | 2/6/2006 | 2020 Center St | Deer Park | TX |
| 4359 | 1899038 | JPG | 2/6/2006 | 2020 Center St | Deer Park | TX |
| 4360 | 1900457 | JPG | 2/6/2006 | 8001 Spencer Hwy | Deer Park | TX |
| 4361 | 1900458 | JPG | 2/6/2006 | 8001 Spencer Hwy | Deer Park | TX |
| 4362 | 1900459 | JPG | 2/6/2006 | 8001 Spencer Hwy | Deer Park | TX |
| 4363 | 1931802 | JPG | 2/6/2006 | 4312 Center St | Deer Park | TX |
| 4364 | 1931803 | JPG | 2/6/2006 | 4312 Center St | Deer Park | TX |
| 4365 | 1931804 | JPG | 2/6/2006 | 4312 Center St | Deer Park | TX |
| 4366 | 1931805 | JPG | 2/6/2006 | 4312 Center St | Deer Park | TX |
| 4367 | 1950875 | JPG | 2/6/2006 | 112 E Forest Ln | Deer Park | TX |
| 4368 | 1950876 | JPG | 2/6/2006 | 112 E Forest Ln | Deer Park | TX |
| 4369 | 1950877 | JPG | 2/6/2006 | 112 E Forest Ln | Deer Park | TX |
| 4370 | 2019176 | JPG | 2/6/2006 | 9501 Spencer Hwy | Deer Park | TX |
| 4371 | 2019177 | JPG | 2/6/2006 | 9501 Spencer Hwy | Deer Park | TX |
| 4372 | 2019178 | JPG | 2/6/2006 | 9501 Spencer Hwy | Deer Park | TX |
| 4373 | 1893720 | JPG | 2/5/2006 | 2222 Pierce St | Houston | TX |
| 4374 | 1893721 | JPG | 2/5/2006 | 2222 Pierce St | Houston | TX |
| 4375 | 1893722 | JPG | 2/5/2006 | 3215 Sherman St | Houston | TX |
| 4376 | 1893724 | JPG | 2/5/2006 | 3215 Sherman St | Houston | TX |
| 4377 | 1893725 | JPG | 2/5/2006 | 3302 Garrow St | Houston | TX |
| 4378 | 1893726 | JPG | 2/5/2006 | 3302 Garrow St | Houston | TX |
| 4379 | 1893727 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4380 | 1893728 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4381 | 1893729 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4382 | 1893730 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4383 | 1893731 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4384 | 1893732 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4385 | 1893733 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4386 | 1893734 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4387 | 1893735 | JPG | 2/5/2006 | 723 N Drennan St | Houston | TX |
| 4388 | 1899817 | JPG | 2/5/2006 | 100 St Charles St | Houston | TX |
| 4389 | 1899818 | JPG | 2/5/2006 | 100 St Charles St | Houston | TX |
| 4390 | 1899819 | JPG | 2/5/2006 | 100 St Charles St | Houston | TX |
| 4391 | 1913924 | JPG | 2/5/2006 | 2519 Chartres St | Houston | TX |
| 4392 | 1913925 | JPG | 2/5/2006 | 2519 Chartres St | Houston | TX |
| 4393 | 1913926 | JPG | 2/5/2006 | 2519 Chartres St | Houston | TX |
| 4394 | 1918675 | JPG | 2/5/2006 | 3310 Katy Fwy | Houston | TX |
| 4395 | 1918676 | JPG | 2/5/2006 | 3310 Katy Fwy | Houston | TX |
| 4396 | 1918677 | JPG | 2/5/2006 | 3310 Katy Fwy | Houston | TX |
| 4397 | 1926542 | JPG | 2/5/2006 | 2505 E X St | Deer Park | TX |
| 4398 | 1926543 | JPG | 2/5/2006 | 2505 E X St | Deer Park | TX |
| 4399 | 1926544 | JPG | 2/5/2006 | 2505 E X St | Deer Park | TX |
| 4400 | 1932630 | JPG | 2/5/2006 | 930 Seaco Ave | Deer Park | TX |
| 4401 | 1932631 | JPG | 2/5/2006 | 930 Seaco Ave | Deer Park | TX |
| 4402 | 1932632 | JPG | 2/5/2006 | 930 Seaco Ave | Deer Park | TX |
| 4403 | 1932633 | JPG | 2/5/2006 | 930 Seaco Ave | Deer Park | TX |
| 4404 | 1937992 | JPG | 2/5/2006 | X St | Deer Park | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4405 | 1937993 | JPG | 2/5/2006 | X St | Deer Park | TX |
| 4406 | 1937994 | JPG | 2/5/2006 | X St | Deer Park | TX |
| 4407 | 1966151 | JPG | 2/5/2006 | 4100 East Blvd | Deer Park | TX |
| 4408 | 1966152 | JPG | 2/5/2006 | 4100 East Blvd | Deer Park | TX |
| 4409 | 1966153 | JPG | 2/5/2006 | 4100 East Blvd | Deer Park | TX |
| 4410 | 1985513 | JPG | 2/5/2006 | 202 E 13th St | deer Park | TX |
| 4411 | 1985514 | JPG | 2/5/2006 | 202 E 13th St | deer Park | TX |
| 4412 | 1985515 | JPG | 2/5/2006 | 202 E 13th St | deer Park | TX |
| 4413 | 2019184 | JPG | 2/5/2006 | 917 Seaco Ave | Deer Park | TX |
| 4414 | 2019185 | JPG | 2/5/2006 | 917 Seaco Ave | Deer Park | TX |
| 4415 | 2019186 | JPG | 2/5/2006 | 917 Seaco Ave | Deer Park | TX |
| 4416 | 1892040 | JPG | 2/3/2006 | 2301 McKinney St | Houston | TX |
| 4417 | 1892041 | JPG | 2/3/2006 | 2301 McKinney St | Houston | TX |
| 4418 | 1892042 | JPG | 2/3/2006 | 2105 McKinney St | Houston | TX |
| 4419 | 1892043 | JPG | 2/3/2006 | 2105 McKinney St | Houston | TX |
| 4420 | 1892044 | JPG | 2/3/2006 | 2105 McKinney St | Houston | TX |
| 4421 | 1892045 | JPG | 2/3/2006 | 2205 McKinney St | Houston | TX |
| 4422 | 1892046 | JPG | 2/3/2006 | 2205 McKinney St | Houston | TX |
| 4423 | 1892047 | JPG | 2/3/2006 | 3100 Lamar St | Houston | TX |
| 4424 | 1892048 | JPG | 2/3/2006 | 3100 Lamar St | Houston | TX |
| 4425 | 1892049 | JPG | 2/3/2006 | 1315 Palmer St | Houston | TX |
| 4426 | 1892050 | JPG | 2/3/2006 | 1315 Palmer St | Houston | TX |
| 4427 | 1892051 | JPG | 2/3/2006 | 1315 Palmer St | Houston | TX |
| 4428 | 1892052 | JPG | 2/3/2006 | 1712 Pease St | Houston | TX |
| 4429 | 1892053 | JPG | 2/3/2006 | 1712 Pease St | Houston | TX |
| 4430 | 1892054 | JPG | 2/3/2006 | 2409 Leeland St | Houston | TX |
| 4431 | 1892055 | JPG | 2/3/2006 | 2409 Leeland St | Houston | TX |
| 4432 | 1892056 | JPG | 2/3/2006 | 2900 Walker Ave | Houston | TX |
| 4433 | 1892057 | JPG | 2/3/2006 | 2900 Walker Ave | Houston | TX |
| 4434 | 1892058 | JPG | 2/3/2006 | 1019 Roberts St | Houston | TX |
| 4435 | 1892059 | JPG | 2/3/2006 | 1019 Roberts St | Houston | TX |
| 4436 | 1900884 | JPG | 2/3/2006 | 2900 E Crosstimbers St | Houston | TX |
| 4437 | 1900885 | JPG | 2/3/2006 | 2900 E Crosstimbers St | Houston | TX |
| 4438 | 1900886 | JPG | 2/3/2006 | 2900 E Crosstimbers St | Houston | TX |
| 4439 | 1913901 | JPG | 2/3/2006 | 2800 Clay St | Houston | TX |
| 4440 | 1913902 | JPG | 2/3/2006 | 2800 Clay St | Houston | TX |
| 4441 | 1913903 | JPG | 2/3/2006 | 2800 Clay St | Houston | TX |
| 4442 | 1921044 | JPG | 2/3/2006 | 3202 Houston Ave | Houston | TX |
| 4443 | 1921045 | JPG | 2/3/2006 | 3202 Houston Ave | Houston | TX |
| 4444 | 1921046 | JPG | 2/3/2006 | 3202 Houston Ave | Houston | TX |
| 4445 | 1928433 | JPG | 2/3/2006 | 2202 Pease St | Houston | TX |
| 4446 | 1928434 | JPG | 2/3/2006 | 2202 Pease St | Houston | TX |
| 4447 | 1928435 | JPG | 2/3/2006 | 2202 Pease St | Houston | TX |
| 4448 | 2006189 | JPG | 2/3/2006 | 1800 Pease St | Houston | TX |
| 4449 | 2006190 | JPG | 2/3/2006 | 1800 Pease St | Houston | TX |
| 4450 | 2006191 | JPG | 2/3/2006 | 1800 Pease St | Houston | TX |
| 4451 | 1878735 | JPG | 1/30/2006 | 2012 Rusk St | Houston | TX |
| 4452 | 1878736 | JPG | 1/30/2006 | 2012 Rusk St | Houston | TX |
| 4453 | 1878737 | JPG | 1/30/2006 | 2012 Rusk St | Houston | TX |
| 4454 | 1878738 | JPG | 1/30/2006 | 1710 Delano St | Houston | TX |
| 4455 | 1878740 | JPG | 1/30/2006 | 1710 Delano St | Houston | TX |
| 4456 | 1878742 | JPG | 1/30/2006 | 2107 Walker Ave | Houston | TX |

| 4457 | 1878743 | JPG | 1/30/2006 | 2107 Walker Ave | Houston | TX |
|---|---|---|---|---|---|---|
| 4458 | 1878744 | JPG | 1/30/2006 | 2119 Dallas St | Houston | TX |
| 4459 | 1878745 | JPG | 1/30/2006 | 2119 Dallas St | Houston | TX |
| 4460 | 1878746 | JPG | 1/30/2006 | 2719 Rusk St | Houston | TX |
| 4461 | 1878747 | JPG | 1/30/2006 | 2719 Rusk St | Houston | TX |
| 4462 | 1878748 | JPG | 1/30/2006 | 2719 Rusk St | Houston | TX |
| 4463 | 1878751 | JPG | 1/30/2006 | 3119 Lamar St | Houston | TX |
| 4464 | 1878753 | JPG | 1/30/2006 | 3119 Lamar St | Houston | TX |
| 4465 | 1885182 | JPG | 1/30/2006 | 3010 McKinney St | Houston | TX |
| 4466 | 1885183 | JPG | 1/30/2006 | 3010 McKinney St | Houston | TX |
| 4467 | 1885184 | JPG | 1/30/2006 | 3010 McKinney St | Houston | TX |
| 4468 | 1900325 | JPG | 1/30/2006 | 3103 McKinney Ave | Houston | TX |
| 4469 | 1900326 | JPG | 1/30/2006 | 3103 McKinney Ave | Houston | TX |
| 4470 | 1900327 | JPG | 1/30/2006 | 3103 McKinney Ave | Houston | TX |
| 4471 | 1905885 | JPG | 1/30/2006 | 2006 Walker Ave | Houston | TX |
| 4472 | 1905886 | JPG | 1/30/2006 | 2006 Walker Ave | Houston | TX |
| 4473 | 1905887 | JPG | 1/30/2006 | 2006 Walker Ave | Houston | TX |
| 4474 | 1909906 | JPG | 1/30/2006 | 3200 Lamar St | Houston | TX |
| 4475 | 1909907 | JPG | 1/30/2006 | 3200 Lamar St | Houston | TX |
| 4476 | 1909909 | JPG | 1/30/2006 | 3200 Lamar St | Houston | TX |
| 4477 | 2013863 | JPG | 1/30/2006 | 2900 Rusk St | Houston | TX |
| 4478 | 2013864 | JPG | 1/30/2006 | 2900 Rusk St | Houston | TX |
| 4479 | 2013865 | JPG | 1/30/2006 | 2900 Rusk St | Houston | TX |
| 4480 | 1871269 | JPG | 1/29/2006 | 2702 Capitol St | Houston | TX |
| 4481 | 1871270 | JPG | 1/29/2006 | 2702 Capitol St | Houston | TX |
| 4482 | 1871271 | JPG | 1/29/2006 | 2702 Capitol St | Houston | TX |
| 4483 | 1871272 | JPG | 1/29/2006 | 1205 Hutchins St | Houston | TX |
| 4484 | 1871273 | JPG | 1/29/2006 | 1205 Hutchins St | Houston | TX |
| 4485 | 1871274 | JPG | 1/29/2006 | 1312 Live Oak St | Houston | TX |
| 4486 | 1871275 | JPG | 1/29/2006 | 1312 Live Oak St | Houston | TX |
| 4487 | 1871276 | JPG | 1/29/2006 | 2800 Polk St | Houston | TX |
| 4488 | 1871277 | JPG | 1/29/2006 | 2800 Polk St | Houston | TX |
| 4489 | 1871278 | JPG | 1/29/2006 | 16 Drennan St | Houston | TX |
| 4490 | 1871279 | JPG | 1/29/2006 | 16 Drennan St | Houston | TX |
| 4491 | 1871280 | JPG | 1/29/2006 | 16 Drennan St | Houston | TX |
| 4492 | 1871281 | JPG | 1/29/2006 | 107 N Milby St | Houston | TX |
| 4493 | 1871282 | JPG | 1/29/2006 | 107 N Milby St | Houston | TX |
| 4494 | 1871283 | JPG | 1/29/2006 | 107 N Milby St | Houston | TX |
| 4495 | 1871284 | JPG | 1/29/2006 | 2912 Leeland St | Houston | TX |
| 4496 | 1871285 | JPG | 1/29/2006 | 2912 Leeland St | Houston | TX |
| 4497 | 1871286 | JPG | 1/29/2006 | 2912 Leeland St | Houston | TX |
| 4498 | 1871287 | JPG | 1/29/2006 | 2 N Ennis St | Houston | TX |
| 4499 | 1871288 | JPG | 1/29/2006 | 2 N Ennis St | Houston | TX |
| 4500 | 1871289 | JPG | 1/29/2006 | 4903 Larkin St | Houston | TX |
| 4501 | 1871290 | JPG | 1/29/2006 | 4903 Larkin St | Houston | TX |
| 4502 | 1871291 | JPG | 1/29/2006 | 4903 Larkin St | Houston | TX |
| 4503 | 1871292 | JPG | 1/29/2006 | 4911 Larkin St | Houston | TX |
| 4504 | 1871293 | JPG | 1/29/2006 | 4911 Larkin St | Houston | TX |
| 4505 | 1871294 | JPG | 1/29/2006 | 4911 Larkin St | Houston | TX |
| 4506 | 1871295 | JPG | 1/29/2006 | 301 Bastrop St | Houston | TX |
| 4507 | 1871296 | JPG | 1/29/2006 | 301 Bastrop St | Houston | TX |
| 4508 | 1871297 | JPG | 1/29/2006 | 2020 Leeland St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4509 | 1871298 | JPG | 1/29/2006 | 2020 Leeland St | Houston | TX |
| 4510 | 1871299 | JPG | 1/29/2006 | 2020 Leeland St | Houston | TX |
| 4511 | 1871300 | JPG | 1/29/2006 | 1107 Hutchins St | Houston | TX |
| 4512 | 1871301 | JPG | 1/29/2006 | 1107 Hutchins St | Houston | TX |
| 4513 | 1871302 | JPG | 1/29/2006 | 2611 Capitol St | Houston | TX |
| 4514 | 1871303 | JPG | 1/29/2006 | 2611 Capitol St | Houston | TX |
| 4515 | 1871304 | JPG | 1/29/2006 | 2720 Leeland St | Houston | TX |
| 4516 | 1871305 | JPG | 1/29/2006 | 2720 Leeland St | Houston | TX |
| 4517 | 1871306 | JPG | 1/29/2006 | 3705 Polk St | Houston | TX |
| 4518 | 1871307 | JPG | 1/29/2006 | 3705 Polk St | Houston | TX |
| 4519 | 1871308 | JPG | 1/29/2006 | 909 Chartres St | Houston | TX |
| 4520 | 1871309 | JPG | 1/29/2006 | 909 Chartres St | Houston | TX |
| 4521 | 1871310 | JPG | 1/29/2006 | 909 Chartres St | Houston | TX |
| 4522 | 1871311 | JPG | 1/29/2006 | 1711 Saint Emanuel St | Houston | TX |
| 4523 | 1871312 | JPG | 1/29/2006 | 1711 Saint Emanuel St | Houston | TX |
| 4524 | 1871313 | JPG | 1/29/2006 | 215 Milby St | Houston | TX |
| 4525 | 1871314 | JPG | 1/29/2006 | 215 Milby St | Houston | TX |
| 4526 | 1871315 | JPG | 1/29/2006 | 2712 Capitol St | Houston | TX |
| 4527 | 1871316 | JPG | 1/29/2006 | 2712 Capitol St | Houston | TX |
| 4528 | 1871317 | JPG | 1/29/2006 | 2900 Commerce St | Houston | TX |
| 4529 | 1871318 | JPG | 1/29/2006 | 2900 Commerce St | Houston | TX |
| 4530 | 1871319 | JPG | 1/29/2006 | 2900 Commerce St | Houston | TX |
| 4531 | 1871320 | JPG | 1/29/2006 | 1808 Bastrop St | Houston | TX |
| 4532 | 1871321 | JPG | 1/29/2006 | 1808 Bastrop St | Houston | TX |
| 4533 | 1871322 | JPG | 1/29/2006 | 1600 Nagle St | Houston | TX |
| 4534 | 1871323 | JPG | 1/29/2006 | 1600 Nagle St | Houston | TX |
| 4535 | 1871324 | JPG | 1/29/2006 | 1200 Bastrop St | Houston | TX |
| 4536 | 1871325 | JPG | 1/29/2006 | 1200 Bastrop St | Houston | TX |
| 4537 | 1871326 | JPG | 1/29/2006 | 1200 Bastrop St | Houston | TX |
| 4538 | 1871327 | JPG | 1/29/2006 | 912 St Charles St | Houston | TX |
| 4539 | 1871328 | JPG | 1/29/2006 | 912 St Charles St | Houston | TX |
| 4540 | 1871329 | JPG | 1/29/2006 | 1100 Bastrop St | Houston | TX |
| 4541 | 1871330 | JPG | 1/29/2006 | 1100 Bastrop St | Houston | TX |
| 4542 | 1871331 | JPG | 1/29/2006 | 1100 Bastrop St | Houston | TX |
| 4543 | 1871332 | JPG | 1/29/2006 | 1000 Bastrop St | Houston | TX |
| 4544 | 1871333 | JPG | 1/29/2006 | 1000 Bastrop St | Houston | TX |
| 4545 | 1871334 | JPG | 1/29/2006 | 1000 Bastrop St | Houston | TX |
| 4546 | 1871335 | JPG | 1/29/2006 | 2218 Polk St | Houston | TX |
| 4547 | 1871336 | JPG | 1/29/2006 | 2218 Polk St | Houston | TX |
| 4548 | 1871337 | JPG | 1/29/2006 | 2218 Polk St | Houston | TX |
| 4549 | 1871338 | JPG | 1/29/2006 | 1005 St Emanuel St | Houston | TX |
| 4550 | 1871339 | JPG | 1/29/2006 | 1005 St Emanuel St | Houston | TX |
| 4551 | 1871340 | JPG | 1/29/2006 | 1005 St Emanuel St | Houston | TX |
| 4552 | 1871341 | JPG | 1/29/2006 | 904 St Emanuel St | Houston | TX |
| 4553 | 1871342 | JPG | 1/29/2006 | 904 St Emanuel St | Houston | TX |
| 4554 | 1871343 | JPG | 1/29/2006 | 904 St Emanuel St | Houston | TX |
| 4555 | 1871344 | JPG | 1/29/2006 | 111 N Ennis St | Houston | TX |
| 4556 | 1871345 | JPG | 1/29/2006 | 111 N Ennis St | Houston | TX |
| 4557 | 1871346 | JPG | 1/29/2006 | 3101 Polk St | Houston | TX |
| 4558 | 1871347 | JPG | 1/29/2006 | 3101 Polk St | Houston | TX |
| 4559 | 1871348 | JPG | 1/29/2006 | 2930 Commerce St | Houston | TX |
| 4560 | 1871349 | JPG | 1/29/2006 | 2930 Commerce St | Houston | TX |

| 4561 | 1884900 | JPG | 1/29/2006 | 2619 Polk St | Houston | TX |
|------|---------|-----|-----------|--------------|---------|-----|
| 4562 | 1884901 | JPG | 1/29/2006 | 2619 Polk St | Houston | TX |
| 4563 | 1884902 | JPG | 1/29/2006 | 2619 Polk St | Houston | TX |
| 4564 | 1888762 | JPG | 1/29/2006 | 1215 Sampson St | Houston | TX |
| 4565 | 1888763 | JPG | 1/29/2006 | 1215 Sampson St | Houston | TX |
| 4566 | 1888764 | JPG | 1/29/2006 | 1215 Sampson St | Houston | TX |
| 4567 | 1900696 | JPG | 1/29/2006 | 1008 St Charles St | Houston | TX |
| 4568 | 1900697 | JPG | 1/29/2006 | 1008 St Charles St | Houston | TX |
| 4569 | 1900698 | JPG | 1/29/2006 | 1008 St Charles St | Houston | TX |
| 4570 | 1905794 | JPG | 1/29/2006 | 319 Milby St | Houston | TX |
| 4571 | 1905795 | JPG | 1/29/2006 | 319 Milby St | Houston | TX |
| 4572 | 1905796 | JPG | 1/29/2006 | 319 Milby St | Houston | TX |
| 4573 | 1908226 | JPG | 1/29/2006 | 3320 Leeland St | Houston | TX |
| 4574 | 1908229 | JPG | 1/29/2006 | 3320 Leeland St | Houston | TX |
| 4575 | 1908230 | JPG | 1/29/2006 | 3320 Leeland St | Houston | TX |
| 4576 | 1908231 | JPG | 1/29/2006 | 3320 Leeland St | Houston | TX |
| 4577 | 1912767 | JPG | 1/29/2006 | 715 Chartres St | Houston | TX |
| 4578 | 1912768 | JPG | 1/29/2006 | 715 Chartres St | Houston | TX |
| 4579 | 1912769 | JPG | 1/29/2006 | 715 Chartres St | Houston | TX |
| 4580 | 1914368 | JPG | 1/29/2006 | 315 Milby St | HOUSTON | TX |
| 4581 | 1914369 | JPG | 1/29/2006 | 315 Milby St | HOUSTON | TX |
| 4582 | 1914370 | JPG | 1/29/2006 | 315 Milby St | HOUSTON | TX |
| 4583 | 1920561 | JPG | 1/29/2006 | 2405 Polk St | Houston | TX |
| 4584 | 1920562 | JPG | 1/29/2006 | 2405 Polk St | Houston | TX |
| 4585 | 1920563 | JPG | 1/29/2006 | 2405 Polk St | Houston | TX |
| 4586 | 1920939 | JPG | 1/29/2006 | 112 N Ennis St | Houston | TX |
| 4587 | 1920941 | JPG | 1/29/2006 | 112 N Ennis St | Houston | TX |
| 4588 | 1920942 | JPG | 1/29/2006 | 112 N Ennis St | Houston | TX |
| 4589 | 1920944 | JPG | 1/29/2006 | 112 N Ennis St | Houston | TX |
| 4590 | 1926451 | JPG | 1/29/2006 | 2610 Polk St | Houston | TX |
| 4591 | 1926452 | JPG | 1/29/2006 | 2610 Polk St | Houston | TX |
| 4592 | 1926453 | JPG | 1/29/2006 | 2610 Polk St | Houston | TX |
| 4593 | 1930938 | JPG | 1/29/2006 | 320 Milby St | Houston | TX |
| 4594 | 1930939 | JPG | 1/29/2006 | 320 Milby St | Houston | TX |
| 4595 | 1930940 | JPG | 1/29/2006 | 320 Milby St | Houston | TX |
| 4596 | 1931346 | JPG | 1/29/2006 | 2901 Commerce St | Couston | TX |
| 4597 | 1931347 | JPG | 1/29/2006 | 2901 Commerce St | Couston | TX |
| 4598 | 1931348 | JPG | 1/29/2006 | 2901 Commerce St | Couston | TX |
| 4599 | 1932733 | JPG | 1/29/2006 | 2222 Leeland St | Houston | TX |
| 4600 | 1932734 | JPG | 1/29/2006 | 2222 Leeland St | Houston | TX |
| 4601 | 1932735 | JPG | 1/29/2006 | 2222 Leeland St | Houston | TX |
| 4602 | 1933167 | JPG | 1/29/2006 | 2005 Polk St | Houston | TX |
| 4603 | 1933168 | JPG | 1/29/2006 | 2005 Polk St | Houston | TX |
| 4604 | 1933169 | JPG | 1/29/2006 | 2005 Polk St | Houston | TX |
| 4605 | 1943356 | JPG | 1/29/2006 | 2301 Capitol St | Houston | TX |
| 4606 | 1943357 | JPG | 1/29/2006 | 2301 Capitol St | Houston | TX |
| 4607 | 1943358 | JPG | 1/29/2006 | 2301 Capitol St | Houston | TX |
| 4608 | 1950368 | JPG | 1/29/2006 | 1009 Chartres St | Houston | TX |
| 4609 | 1950369 | JPG | 1/29/2006 | 1009 Chartres St | Houston | TX |
| 4610 | 1950370 | JPG | 1/29/2006 | 1009 Chartres St | Houston | TX |
| 4611 | 1950475 | JPG | 1/29/2006 | 815 Chartres St | Houston | TX |
| 4612 | 1950476 | JPG | 1/29/2006 | 815 Chartres St | Houston | TX |

| 4613 | 1950477 | JPG | 1/29/2006 | 815 Chartres St | Houston | TX |
|------|---------|-----|-----------|------------------|---------|-----|
| 4614 | 1965682 | JPG | 1/29/2006 | 1821 Chartres St | Houston | TX |
| 4615 | 1965683 | JPG | 1/29/2006 | 1821 Chartres St | Houston | TX |
| 4616 | 1965684 | JPG | 1/29/2006 | 1821 Chartres St | Houston | TX |
| 4617 | 1985113 | JPG | 1/29/2006 | 708 St Charles St | Houston | TX |
| 4618 | 1985114 | JPG | 1/29/2006 | 708 St Charles St | Houston | TX |
| 4619 | 1985115 | JPG | 1/29/2006 | 708 St Charles St | Houston | TX |
| 4620 | 1998824 | JPG | 1/29/2006 | 1116 Nagle St | Houston | TX |
| 4621 | 1998825 | JPG | 1/29/2006 | 1116 Nagle St | Houston | TX |
| 4622 | 1998826 | JPG | 1/29/2006 | 1116 Nagle St | Houston | TX |
| 4623 | 2033381 | JPG | 1/29/2006 | 1421 Chartres St | Houston | TX |
| 4624 | 2033382 | JPG | 1/29/2006 | 1421 Chartres St | Houston | TX |
| 4625 | 2033383 | JPG | 1/29/2006 | 1421 Chartres St | Houston | TX |
| 4626 | 2313224 | JPG | 1/29/2006 | 1820 St Emanuel St | Houston | TX |
| 4627 | 2313225 | JPG | 1/29/2006 | 1820 St Emanuel St | Houston | TX |
| 4628 | 2313226 | JPG | 1/29/2006 | 1820 St Emanuel St | Houston | TX |
| 4629 | 1862164 | JPG | 1/24/2006 | 1601 Live Oak St | Houston | TX |
| 4630 | 1862167 | JPG | 1/24/2006 | 1601 Live Oak St | Houston | TX |
| 4631 | 1862168 | JPG | 1/24/2006 | 1601 Live Oak St | Houston | TX |
| 4632 | 1862170 | JPG | 1/24/2006 | 5335 Washington Ave | Houston | TX |
| 4633 | 1862173 | JPG | 1/24/2006 | 5335 Washington Ave | Houston | TX |
| 4634 | 1862174 | JPG | 1/24/2006 | 5335 Washington Ave | Houston | TX |
| 4635 | 1862175 | JPG | 1/24/2006 | 4003 Leeland St | Houston | TX |
| 4636 | 1862177 | JPG | 1/24/2006 | 4003 Leeland St | Houston | TX |
| 4637 | 1862180 | JPG | 1/24/2006 | 4003 Leeland St | Houston | TX |
| 4638 | 1862181 | JPG | 1/24/2006 | 4003 Leeland St | Houston | TX |
| 4639 | 1862184 | JPG | 1/24/2006 | 3131 Gulf Fwy | Houston | TX |
| 4640 | 1862186 | JPG | 1/24/2006 | 3131 Gulf Fwy | Houston | TX |
| 4641 | 1862188 | JPG | 1/24/2006 | 2804 Leeland St | Houston | TX |
| 4642 | 1862190 | JPG | 1/24/2006 | 2804 Leeland St | Houston | TX |
| 4643 | 1880810 | JPG | 1/24/2006 | 705 E 20th St | Houston | TX |
| 4644 | 1880811 | JPG | 1/24/2006 | 705 E 20th St | Houston | TX |
| 4645 | 1880812 | JPG | 1/24/2006 | 705 E 20th St | Houston | TX |
| 4646 | 1899356 | JPG | 1/24/2006 | 2700 Gray St | Houston | TX |
| 4647 | 1899357 | JPG | 1/24/2006 | 2700 Gray St | Houston | TX |
| 4648 | 1899358 | JPG | 1/24/2006 | 2700 Gray St | Houston | TX |
| 4649 | 1901087 | JPG | 1/24/2006 | 2102 Leeland St | Houston | TX |
| 4650 | 1901088 | JPG | 1/24/2006 | 2102 Leeland St | Houston | TX |
| 4651 | 1901089 | JPG | 1/24/2006 | 2102 Leeland St | Houston | TX |
| 4652 | 1901090 | JPG | 1/24/2006 | 2102 Leeland St | Houston | TX |
| 4653 | 1909071 | JPG | 1/24/2006 | 2210 Hamilton St | Houston | TX |
| 4654 | 1909072 | JPG | 1/24/2006 | 2210 Hamilton St | Houston | TX |
| 4655 | 1909073 | JPG | 1/24/2006 | 2210 Hamilton St | Houston | TX |
| 4656 | 1914519 | JPG | 1/24/2006 | 3914 Leeland St | Houston | TX |
| 4657 | 1914520 | JPG | 1/24/2006 | 3914 Leeland St | Houston | TX |
| 4658 | 1914521 | JPG | 1/24/2006 | 3914 Leeland St | Houston | TX |
| 4659 | 1985319 | JPG | 1/24/2006 | 1701 Webster St | Houston | TX |
| 4660 | 1985320 | JPG | 1/24/2006 | 1701 Webster St | Houston | TX |
| 4661 | 1985321 | JPG | 1/24/2006 | 1701 Webster St | Houston | TX |
| 4662 | 2013743 | JPG | 1/24/2006 | 1700 Leeland St | Houston | TX |
| 4663 | 2013744 | JPG | 1/24/2006 | 1700 Leeland St | Houston | TX |
| 4664 | 2013745 | JPG | 1/24/2006 | 1700 Leeland St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4665 | 1854632 | JPG | 1/22/2006 | 3600 Harrisburg Blvd | Houston | TX |
| 4666 | 1854634 | JPG | 1/22/2006 | 3600 Harrisburg Blvd | Houston | TX |
| 4667 | 1854636 | JPG | 1/22/2006 | 318 Sampson St | Houston | TX |
| 4668 | 1854638 | JPG | 1/22/2006 | 318 Sampson St | Houston | TX |
| 4669 | 1854639 | JPG | 1/22/2006 | 1102 Sampson St | Houston | TX |
| 4670 | 1854642 | JPG | 1/22/2006 | 1102 Sampson St | Houston | TX |
| 4671 | 1854644 | JPG | 1/22/2006 | 1102 Sampson St | Houston | TX |
| 4672 | 1854646 | JPG | 1/22/2006 | 3202 Harrisburg Blvd | Houston | TX |
| 4673 | 1854648 | JPG | 1/22/2006 | 3202 Harrisburg Blvd | Houston | TX |
| 4674 | 1854650 | JPG | 1/22/2006 | 3219 Harrisburg St | Houston | TX |
| 4675 | 1854652 | JPG | 1/22/2006 | 3219 Harrisburg St | Houston | TX |
| 4676 | 1854654 | JPG | 1/22/2006 | 802 Sampson St | Houston | TX |
| 4677 | 1854657 | JPG | 1/22/2006 | 802 Sampson St | Houston | TX |
| 4678 | 1854658 | JPG | 1/22/2006 | 802 Sampson St | Houston | TX |
| 4679 | 1854661 | JPG | 1/22/2006 | 3600 Canal St | Houston | TX |
| 4680 | 1854664 | JPG | 1/22/2006 | 3600 Canal St | Houston | TX |
| 4681 | 1854666 | JPG | 1/22/2006 | 4104 Harrisburg Blvd | Houston | TX |
| 4682 | 1854668 | JPG | 1/22/2006 | 4104 Harrisburg Blvd | Houston | TX |
| 4683 | 1854670 | JPG | 1/22/2006 | 3232 Harrisburg Blvd | Houston | TX |
| 4684 | 1854672 | JPG | 1/22/2006 | 3232 Harrisburg Blvd | Houston | TX |
| 4685 | 1854675 | JPG | 1/22/2006 | 4208 Navigation Blvd | Houston | TX |
| 4686 | 1854677 | JPG | 1/22/2006 | 4208 Navigation Blvd | Houston | TX |
| 4687 | 1854681 | JPG | 1/22/2006 | 4001 Navigation Blvd | Houston | TX |
| 4688 | 1854683 | JPG | 1/22/2006 | 4001 Navigation Blvd | Houston | TX |
| 4689 | 1854685 | JPG | 1/22/2006 | 4001 Navigation Blvd | Houston | TX |
| 4690 | 1854688 | JPG | 1/22/2006 | 2802 Canal St | Houston | TX |
| 4691 | 1854689 | JPG | 1/22/2006 | 2802 Canal St | Houston | TX |
| 4692 | 1854692 | JPG | 1/22/2006 | 3205 Harrisburg Blvd | Houston | TX |
| 4693 | 1854694 | JPG | 1/22/2006 | 3205 Harrisburg Blvd | Houston | TX |
| 4694 | 1854697 | JPG | 1/22/2006 | 1906 Scott St | Houston | TX |
| 4695 | 1854699 | JPG | 1/22/2006 | 1906 Scott St | Houston | TX |
| 4696 | 1884994 | JPG | 1/22/2006 | 3314 Harrisburg Blvd | Houston | TX |
| 4697 | 1884995 | JPG | 1/22/2006 | 3314 Harrisburg Blvd | Houston | TX |
| 4698 | 1884996 | JPG | 1/22/2006 | 3314 Harrisburg Blvd | Houston | TX |
| 4699 | 1885048 | JPG | 1/22/2006 | 5231 Garth Rd | Baytown | TX |
| 4700 | 1885049 | JPG | 1/22/2006 | 5231 Garth Rd | Baytown | TX |
| 4701 | 1885050 | JPG | 1/22/2006 | 5231 Garth Rd | Baytown | TX |
| 4702 | 1907692 | JPG | 1/22/2006 | 10301 E I-10 Fwy | Baytown | TX |
| 4703 | 1907693 | JPG | 1/22/2006 | 10301 E I-10 Fwy | Baytown | TX |
| 4704 | 1907694 | JPG | 1/22/2006 | 10301 E I-10 Fwy | Baytown | TX |
| 4705 | 1908727 | JPG | 1/22/2006 | 4202 Canal St | Houston | TX |
| 4706 | 1908728 | JPG | 1/22/2006 | 4202 Canal St | Houston | TX |
| 4707 | 1908729 | JPG | 1/22/2006 | 4202 Canal St | Houston | TX |
| 4708 | 1908784 | JPG | 1/22/2006 | 4409 Canal St | Houston | TX |
| 4709 | 1908785 | JPG | 1/22/2006 | 4409 Canal St | Houston | TX |
| 4710 | 1908786 | JPG | 1/22/2006 | 4409 Canal St | Houston | TX |
| 4711 | 1908962 | JPG | 1/22/2006 | 3007 Gray St | Houston | TX |
| 4712 | 1908963 | JPG | 1/22/2006 | 3007 Gray St | Houston | TX |
| 4713 | 1908965 | JPG | 1/22/2006 | 3007 Gray St | Houston | TX |
| 4714 | 1917615 | JPG | 1/22/2006 | SE I-10 Fwy | Houston | TX |
| 4715 | 1917616 | JPG | 1/22/2006 | SE I-10 Fwy | Houston | TX |
| 4716 | 1917617 | JPG | 1/22/2006 | SE I-10 Fwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 4717 | 1926339 | JPG | 1/22/2006 | 3515 Navigation Blvd | Houston | TX |
|------|---------|-----|-----------|----------------------|---------|----|
| 4718 | 1926340 | JPG | 1/22/2006 | 3515 Navigation Blvd | Houston | TX |
| 4719 | 1926341 | JPG | 1/22/2006 | 3515 Navigation Blvd | Houston | TX |
| 4720 | 1926342 | JPG | 1/22/2006 | 3515 Navigation Blvd | Houston | TX |
| 4721 | 1927124 | JPG | 1/22/2006 | 10331 E I-10 Fwy | Baytown | TX |
| 4722 | 1927125 | JPG | 1/22/2006 | 10331 E I-10 Fwy | Baytown | TX |
| 4723 | 1927126 | JPG | 1/22/2006 | 10331 E I-10 Fwy | Baytown | TX |
| 4724 | 1927244 | JPG | 1/22/2006 | SH 146 Hwy | Baytown | TX |
| 4725 | 1927246 | JPG | 1/22/2006 | SH 146 Hwy | Baytown | TX |
| 4726 | 1927247 | JPG | 1/22/2006 | SH 146 Hwy | Baytown | TX |
| 4727 | 1933071 | JPG | 1/22/2006 | 3515 Canal St | Houston | TX |
| 4728 | 1933072 | JPG | 1/22/2006 | 3515 Canal St | Houston | TX |
| 4729 | 1933073 | JPG | 1/22/2006 | 3515 Canal St | Houston | TX |
| 4730 | 1933347 | JPG | 1/22/2006 | 3536 Navigation Blvd | Houston | TX |
| 4731 | 1933348 | JPG | 1/22/2006 | 3536 Navigation Blvd | Houston | TX |
| 4732 | 1933349 | JPG | 1/22/2006 | 3536 Navigation Blvd | Houston | TX |
| 4733 | 1936795 | JPG | 1/22/2006 | 4515 Canal St | Houston | TX |
| 4734 | 1936796 | JPG | 1/22/2006 | 4515 Canal St | Houston | TX |
| 4735 | 1936797 | JPG | 1/22/2006 | 4515 Canal St | Houston | TX |
| 4736 | 1936798 | JPG | 1/22/2006 | 4515 Canal St | Houston | TX |
| 4737 | 1950620 | JPG | 1/22/2006 | 2432 Navigation Blvd | Houston | TX |
| 4738 | 1950621 | JPG | 1/22/2006 | 2432 Navigation Blvd | Houston | TX |
| 4739 | 1950622 | JPG | 1/22/2006 | 2432 Navigation Blvd | Houston | TX |
| 4740 | 1950918 | JPG | 1/22/2006 | Harrisburg Blvd | Houston | TX |
| 4741 | 1950919 | JPG | 1/22/2006 | Harrisburg Blvd | Houston | TX |
| 4742 | 1950920 | JPG | 1/22/2006 | Harrisburg Blvd | Houston | TX |
| 4743 | 1952610 | JPG | 1/22/2006 | 1820 Scott St | Houston | TX |
| 4744 | 1952611 | JPG | 1/22/2006 | 1820 Scott St | Houston | TX |
| 4745 | 1952612 | JPG | 1/22/2006 | 1820 Scott St | Houston | TX |
| 4746 | 1953396 | JPG | 1/22/2006 | 15000 E I-10 Fwy | Baytown | TX |
| 4747 | 1953397 | JPG | 1/22/2006 | 15000 E I-10 Fwy | Baytown | TX |
| 4748 | 1953398 | JPG | 1/22/2006 | 15000 E I-10 Fwy | Baytown | TX |
| 4749 | 1971053 | JPG | 1/22/2006 | 11460 E I-10 Fwy | Baytown | TX |
| 4750 | 1971054 | JPG | 1/22/2006 | 11460 E I-10 Fwy | Baytown | TX |
| 4751 | 1971055 | JPG | 1/22/2006 | 11460 E I-10 Fwy | Baytown | TX |
| 4752 | 2019405 | JPG | 1/22/2006 | 11101 E I-10 Fwy | Baytown | TX |
| 4753 | 2019406 | JPG | 1/22/2006 | 11101 E I-10 Fwy | Baytown | TX |
| 4754 | 2019407 | JPG | 1/22/2006 | 11101 E I-10 Fwy | Baytown | TX |
| 4755 | 1848811 | JPG | 1/21/2006 | 1801 W Bay Area Blvd | Webster | TX |
| 4756 | 1848813 | JPG | 1/21/2006 | 1801 W Bay Area Blvd | Webster | TX |
| 4757 | 1848815 | JPG | 1/21/2006 | 2310 Congress St | Houston | TX |
| 4758 | 1848816 | JPG | 1/21/2006 | 2310 Congress St | Houston | TX |
| 4759 | 1881317 | JPG | 1/21/2006 | 2201 Congress St | Houston | TX |
| 4760 | 1881318 | JPG | 1/21/2006 | 2201 Congress St | Houston | TX |
| 4761 | 1881319 | JPG | 1/21/2006 | 2201 Congress St | Houston | TX |
| 4762 | 1909390 | JPG | 1/21/2006 | 2301 Dowling St | Houston | TX |
| 4763 | 1909391 | JPG | 1/21/2006 | 2301 Dowling St | Houston | TX |
| 4764 | 1909392 | JPG | 1/21/2006 | 2301 Dowling St | Houston | TX |
| 4765 | 1909393 | JPG | 1/21/2006 | 2301 Dowling St | Houston | TX |
| 4766 | 1910156 | JPG | 1/21/2006 | 1515 Dowling St | Houston | TX |
| 4767 | 1910157 | JPG | 1/21/2006 | 1515 Dowling St | Houston | TX |
| 4768 | 1910158 | JPG | 1/21/2006 | 1515 Dowling St | Houston | TX |

| 4769 | 1950232 | JPG | 1/21/2006 | 2318 Dowling St | Houston | TX |
|------|---------|-----|-----------|-----------------|---------|-----|
| 4770 | 1950233 | JPG | 1/21/2006 | 2318 Dowling St | Houston | TX |
| 4771 | 1950234 | JPG | 1/21/2006 | 2318 Dowling St | Houston | TX |
| 4772 | 1950235 | JPG | 1/21/2006 | 2318 Dowling St | Houston | TX |
| 4773 | 1847766 | JPG | 1/20/2006 | 2902 E 13th St | Deer Park | TX |
| 4774 | 1847767 | JPG | 1/20/2006 | 2902 E 13th St | Deer Park | TX |
| 4775 | 1847769 | JPG | 1/20/2006 | 2902 E 13th St | Deer Park | TX |
| 4776 | 1847771 | JPG | 1/20/2006 | 101 Battleground Rd | Deer Park | TX |
| 4777 | 1847773 | JPG | 1/20/2006 | 101 Battleground Rd | Deer Park | TX |
| 4778 | 1847774 | JPG | 1/20/2006 | 101 Battleground Rd | Deer Park | TX |
| 4779 | 1847776 | JPG | 1/20/2006 | 1050 Hall Ct | Deer Park | TX |
| 4780 | 1847777 | JPG | 1/20/2006 | 1050 Hall Ct | Deer Park | TX |
| 4781 | 1847778 | JPG | 1/20/2006 | 1050 Hall Ct | Deer Park | TX |
| 4782 | 1847780 | JPG | 1/20/2006 | 1609 Center St | Deer Park | TX |
| 4783 | 1847781 | JPG | 1/20/2006 | 1609 Center St | Deer Park | TX |
| 4784 | 1847784 | JPG | 1/20/2006 | 1609 Center St | Deer Park | TX |
| 4785 | 1847786 | JPG | 1/20/2006 | 1609 Center St | Deer Park | TX |
| 4786 | 1847789 | JPG | 1/20/2006 | 3401 Center St | Deer Park | TX |
| 4787 | 1847790 | JPG | 1/20/2006 | 3401 Center St | Deer Park | TX |
| 4788 | 1847794 | JPG | 1/20/2006 | 3401 Center St | Deer Park | TX |
| 4789 | 1847795 | JPG | 1/20/2006 | 3401 Center St | Deer Park | TX |
| 4790 | 1847797 | JPG | 1/20/2006 | 3401 Center St | Deer Park | TX |
| 4791 | 1847799 | JPG | 1/20/2006 | 1701 Center St | Deer Park | TX |
| 4792 | 1847801 | JPG | 1/20/2006 | 1701 Center St | Deer Park | TX |
| 4793 | 1847802 | JPG | 1/20/2006 | 1701 Center St | Deer Park | TX |
| 4794 | 1847806 | JPG | 1/20/2006 | 1701 Center St | Deer Park | TX |
| 4795 | 1894411 | JPG | 1/20/2006 | 6961 SH 225 | Deer Park | TX |
| 4796 | 1894412 | JPG | 1/20/2006 | 6961 SH 225 | Deer Park | TX |
| 4797 | 1894413 | JPG | 1/20/2006 | 6961 SH 225 | Deer Park | TX |
| 4798 | 1908151 | JPG | 1/20/2006 | 4000 Underwood Rd | Deer Park | TX |
| 4799 | 1908152 | JPG | 1/20/2006 | 4000 Underwood Rd | Deer Park | TX |
| 4800 | 1908153 | JPG | 1/20/2006 | 4000 Underwood Rd | Deer Park | TX |
| 4801 | 1921218 | JPG | 1/20/2006 | 4500 Underwood Rd | Deer Park | TX |
| 4802 | 1921219 | JPG | 1/20/2006 | 4500 Underwood Rd | Deer Park | TX |
| 4803 | 1921220 | JPG | 1/20/2006 | 4500 Underwood Rd | Deer Park | TX |
| 4804 | 1930806 | JPG | 1/20/2006 | 2501 Ella Blvd | Houston | TX |
| 4805 | 1930807 | JPG | 1/20/2006 | 2501 Ella Blvd | Houston | TX |
| 4806 | 1930808 | JPG | 1/20/2006 | 2501 Ella Blvd | Houston | TX |
| 4807 | 1937666 | JPG | 1/20/2006 | 2101 E 13th St | deer Park | TX |
| 4808 | 1937667 | JPG | 1/20/2006 | 2101 E 13th St | deer Park | TX |
| 4809 | 1937668 | JPG | 1/20/2006 | 2101 E 13th St | deer Park | TX |
| 4810 | 1938057 | JPG | 1/20/2006 | 1318 Underwood Rd | Deer Park | TX |
| 4811 | 1938058 | JPG | 1/20/2006 | 1318 Underwood Rd | Deer Park | TX |
| 4812 | 1938059 | JPG | 1/20/2006 | 1318 Underwood Rd | Deer Park | TX |
| 4813 | 1944288 | JPG | 1/20/2006 | S Battleground Rd | Deer Park | TX |
| 4814 | 1944289 | JPG | 1/20/2006 | S Battleground Rd | Deer Park | TX |
| 4815 | 1944290 | JPG | 1/20/2006 | S Battleground Rd | Deer Park | TX |
| 4816 | 1944532 | JPG | 1/20/2006 | 13th St | Deer Park | TX |
| 4817 | 1944533 | JPG | 1/20/2006 | 13th St | Deer Park | TX |
| 4818 | 1944535 | JPG | 1/20/2006 | 13th St | Deer Park | TX |
| 4819 | 1955347 | JPG | 1/20/2006 | 1316 Underwood Rd | Deer Park | TX |
| 4820 | 1955351 | JPG | 1/20/2006 | 1316 Underwood Rd | Deer Park | TX |

| 4821 | 1955352 | JPG | 1/20/2006 | 1316 Underwood Rd | Deer Park | TX |
| 4822 | 1978971 | JPG | 1/20/2006 | 1400 Underwood Rd | Deer Park | TX |
| 4823 | 1978972 | JPG | 1/20/2006 | 1400 Underwood Rd | Deer Park | TX |
| 4824 | 1978973 | JPG | 1/20/2006 | 1400 Underwood Rd | Deer Park | TX |
| 4825 | 2019046 | JPG | 1/20/2006 | 2760 Battleground Rd | Deer Park | TX |
| 4826 | 2019047 | JPG | 1/20/2006 | 2760 Battleground Rd | Deer Park | TX |
| 4827 | 2019048 | JPG | 1/20/2006 | 2760 Battleground Rd | Deer Park | TX |
| 4828 | 2019077 | JPG | 1/20/2006 | 1601 S Battleground Rd | Deer Park | TX |
| 4829 | 2019078 | JPG | 1/20/2006 | 1601 S Battleground Rd | Deer Park | TX |
| 4830 | 2019079 | JPG | 1/20/2006 | 1601 S Battleground Rd | Deer Park | TX |
| 4831 | 2019084 | JPG | 1/20/2006 | 1314B Underwood Rd | Deer Park | TX |
| 4832 | 2019085 | JPG | 1/20/2006 | 1314B Underwood Rd | Deer Park | TX |
| 4833 | 2019086 | JPG | 1/20/2006 | 1314B Underwood Rd | Deer Park | TX |
| 4834 | 2019103 | JPG | 1/20/2006 | 4600 Underwood Rd | Deer Park | TX |
| 4835 | 2019104 | JPG | 1/20/2006 | 4600 Underwood Rd | Deer Park | TX |
| 4836 | 2019105 | JPG | 1/20/2006 | 4600 Underwood Rd | Deer Park | TX |
| 4837 | 2023520 | JPG | 1/20/2006 | 100 Underwood Rd | Deer Park | TX |
| 4838 | 2023521 | JPG | 1/20/2006 | 100 Underwood Rd | Deer Park | TX |
| 4839 | 2313059 | JPG | 1/20/2006 | 1502 Underwood Rd | Deer Park | TX |
| 4840 | 2313060 | JPG | 1/20/2006 | 1502 Underwood Rd | Deer Park | TX |
| 4841 | 2313061 | JPG | 1/20/2006 | 1502 Underwood Rd | Deer Park | TX |
| 4842 | 1913381 | JPG | 1/19/2006 | 1830 E Little York Rd | Houston | TX |
| 4843 | 1913382 | JPG | 1/19/2006 | 1830 E Little York Rd | Houston | TX |
| 4844 | 1913383 | JPG | 1/19/2006 | 1830 E Little York Rd | Houston | TX |
| 4845 | 1960958 | JPG | 1/19/2006 | 2711 E Little York Rd | Houston | TX |
| 4846 | 1960959 | JPG | 1/19/2006 | 2711 E Little York Rd | Houston | TX |
| 4847 | 1960960 | JPG | 1/19/2006 | 2711 E Little York Rd | Houston | TX |
| 4848 | 2015056 | JPG | 1/19/2006 | 11104 Aldine Westfield Rd | Houston | TX |
| 4849 | 2015057 | JPG | 1/19/2006 | 11104 Aldine Westfield Rd | Houston | TX |
| 4850 | 2015058 | JPG | 1/19/2006 | 11104 Aldine Westfield Rd | Houston | TX |
| 4851 | 1835564 | JPG | 1/16/2006 | 3810 Center St | Deer Park | TX |
| 4852 | 1835566 | JPG | 1/16/2006 | 3810 Center St | Deer Park | TX |
| 4853 | 1835568 | JPG | 1/16/2006 | 3201 Center St | Deer Park | TX |
| 4854 | 1835570 | JPG | 1/16/2006 | 3201 Center St | Deer Park | TX |
| 4855 | 1835571 | JPG | 1/16/2006 | 3201 Center St | Deer Park | TX |
| 4856 | 1835572 | JPG | 1/16/2006 | 3201 Center St | Deer Park | TX |
| 4857 | 1835575 | JPG | 1/16/2006 | 2318 Center St | Deer Park | TX |
| 4858 | 1835577 | JPG | 1/16/2006 | 2318 Center St | Deer Park | TX |
| 4859 | 1835581 | JPG | 1/16/2006 | 3300 Center St | Deer Park | TX |
| 4860 | 1835582 | JPG | 1/16/2006 | 3300 Center St | Deer Park | TX |
| 4861 | 1835584 | JPG | 1/16/2006 | 4800 Railroad St | Deer Park | TX |
| 4862 | 1835586 | JPG | 1/16/2006 | 4800 Railroad St | Deer Park | TX |
| 4863 | 1835588 | JPG | 1/16/2006 | 4800 Railroad St | Deer Park | TX |
| 4864 | 1835591 | JPG | 1/16/2006 | 4800 Railroad St | Deer Park | TX |
| 4865 | 1835592 | JPG | 1/16/2006 | 4200 Center St | Deer Park | TX |
| 4866 | 1835593 | JPG | 1/16/2006 | 4200 Center St | Deer Park | TX |
| 4867 | 1835595 | JPG | 1/16/2006 | 4200 Center St | Deer Park | TX |
| 4868 | 1835596 | JPG | 1/16/2006 | 4201 Center St | Deer Park | TX |
| 4869 | 1835597 | JPG | 1/16/2006 | 4201 Center St | Deer Park | TX |
| 4870 | 1835598 | JPG | 1/16/2006 | 4201 Center St | Deer Park | TX |
| 4871 | 1835599 | JPG | 1/16/2006 | 4201 Center St | Deer Park | TX |
| 4872 | 1835600 | JPG | 1/16/2006 | 621 W 19th St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4873 | 1835601 | JPG | 1/16/2006 | 621 W 19th St | Houston | TX |
| 4874 | 1835602 | JPG | 1/16/2006 | 1708 Center St | Deer Park | TX |
| 4875 | 1835603 | JPG | 1/16/2006 | 1708 Center St | Deer Park | TX |
| 4876 | 1835604 | JPG | 1/16/2006 | 1708 Center St | Deer Park | TX |
| 4877 | 1835605 | JPG | 1/16/2006 | 550 Heights Blvd | Houston | TX |
| 4878 | 1835606 | JPG | 1/16/2006 | 550 Heights Blvd | Houston | TX |
| 4879 | 1879408 | JPG | 1/16/2006 | 2705 Center St | Deer Park | TX |
| 4880 | 1879409 | JPG | 1/16/2006 | 2705 Center St | Deer Park | TX |
| 4881 | 1879410 | JPG | 1/16/2006 | 2705 Center St | Deer Park | TX |
| 4882 | 1879609 | JPG | 1/16/2006 | 101 Arbor Dr | Deer Park | TX |
| 4883 | 1879610 | JPG | 1/16/2006 | 101 Arbor Dr | Deer Park | TX |
| 4884 | 1879611 | JPG | 1/16/2006 | 101 Arbor Dr | Deer Park | TX |
| 4885 | 1880070 | JPG | 1/16/2006 | 120 Dixie Dr | Deer Park | TX |
| 4886 | 1880071 | JPG | 1/16/2006 | 120 Dixie Dr | Deer Park | TX |
| 4887 | 1880072 | JPG | 1/16/2006 | 120 Dixie Dr | Deer Park | TX |
| 4888 | 1880106 | JPG | 1/16/2006 | 2800 Center St | Deer Park | TX |
| 4889 | 1880107 | JPG | 1/16/2006 | 2800 Center St | Deer Park | TX |
| 4890 | 1880108 | JPG | 1/16/2006 | 2800 Center St | Deer Park | TX |
| 4891 | 1880327 | JPG | 1/16/2006 | 2610 Center St | Deer Park | TX |
| 4892 | 1880328 | JPG | 1/16/2006 | 2610 Center St | Deer Park | TX |
| 4893 | 1880329 | JPG | 1/16/2006 | 2610 Center St | Deer Park | TX |
| 4894 | 1880330 | JPG | 1/16/2006 | 2610 Center St | Deer Park | TX |
| 4895 | 1880331 | JPG | 1/16/2006 | 2610 Center St | Deer Park | TX |
| 4896 | 1881400 | JPG | 1/16/2006 | 829 Elm St | Deer Park | TX |
| 4897 | 1881401 | JPG | 1/16/2006 | 829 Elm St | Deer Park | TX |
| 4898 | 1894318 | JPG | 1/16/2006 | 4100 Center St | Deer Park | TX |
| 4899 | 1894319 | JPG | 1/16/2006 | 4100 Center St | Deer Park | TX |
| 4900 | 1894320 | JPG | 1/16/2006 | 4100 Center St | Deer Park | TX |
| 4901 | 1895515 | JPG | 1/16/2006 | 1340 Center St | Deer Park | TX |
| 4902 | 1895516 | JPG | 1/16/2006 | 1340 Center St | Deer Park | TX |
| 4903 | 1895517 | JPG | 1/16/2006 | 1340 Center St | Deer Park | TX |
| 4904 | 1937898 | JPG | 1/16/2006 | 3705 Center St | Deer Park | TX |
| 4905 | 1937899 | JPG | 1/16/2006 | 3705 Center St | Deer Park | TX |
| 4906 | 1937900 | JPG | 1/16/2006 | 3705 Center St | Deer Park | TX |
| 4907 | 1939285 | JPG | 1/16/2006 | 1504 Center St | Deer Park | TX |
| 4908 | 1939286 | JPG | 1/16/2006 | 1504 Center St | Deer Park | TX |
| 4909 | 1939287 | JPG | 1/16/2006 | 1504 Center St | Deer Park | TX |
| 4910 | 1944324 | JPG | 1/16/2006 | 1010 Center St | Deer Park | TX |
| 4911 | 1944325 | JPG | 1/16/2006 | 1010 Center St | Deer Park | TX |
| 4912 | 1944326 | JPG | 1/16/2006 | 1010 Center St | Deer Park | TX |
| 4913 | 1976099 | JPG | 1/16/2006 | 1702 Center St | Deer Park | TX |
| 4914 | 1976100 | JPG | 1/16/2006 | 1702 Center St | Deer Park | TX |
| 4915 | 1976101 | JPG | 1/16/2006 | 1702 Center St | Deer Park | TX |
| 4916 | 1978927 | JPG | 1/16/2006 | 2231 Center St | Deer Park | TX |
| 4917 | 1978928 | JPG | 1/16/2006 | 2231 Center St | Deer Park | TX |
| 4918 | 1978929 | JPG | 1/16/2006 | 2231 Center St | Deer Park | TX |
| 4919 | 1996479 | JPG | 1/16/2006 | 4501 Center St | Deer Park | TX |
| 4920 | 1996480 | JPG | 1/16/2006 | 4501 Center St | Deer Park | TX |
| 4921 | 1996481 | JPG | 1/16/2006 | 4501 Center St | Deer Park | TX |
| 4922 | 1998100 | JPG | 1/16/2006 | 4602 Center St | Deer Park | TX |
| 4923 | 1998101 | JPG | 1/16/2006 | 4602 Center St | Deer Park | TX |
| 4924 | 1998102 | JPG | 1/16/2006 | 4602 Center St | Deer Park | TX |

| 4925 | 1998154 | JPG | 1/16/2006 | 3801 Center St | Deer Park | TX |
| 4926 | 1998155 | JPG | 1/16/2006 | 3801 Center St | Deer Park | TX |
| 4927 | 1998156 | JPG | 1/16/2006 | 3801 Center St | Deer Park | TX |
| 4928 | 2019152 | JPG | 1/16/2006 | 4850 Railroad St | Deer Park | TX |
| 4929 | 2019153 | JPG | 1/16/2006 | 4850 Railroad St | Deer Park | TX |
| 4930 | 2019154 | JPG | 1/16/2006 | 4850 Railroad St | Deer Park | TX |
| 4931 | 1831656 | JPG | 1/15/2006 | 1910 Sheldon Rd | Channelview | TX |
| 4932 | 1831657 | JPG | 1/15/2006 | 1910 Sheldon Rd | Channelview | TX |
| 4933 | 1831658 | JPG | 1/15/2006 | 1410 North Ave | Channelview | TX |
| 4934 | 1831659 | JPG | 1/15/2006 | 1410 North Ave | Channelview | TX |
| 4935 | 1831660 | JPG | 1/15/2006 | 1410 North Ave | Channelview | TX |
| 4936 | 1831661 | JPG | 1/15/2006 | 2000 Sheldon Rd | Channelview | TX |
| 4937 | 1831663 | JPG | 1/15/2006 | 2000 Sheldon Rd | Channelview | TX |
| 4938 | 1831664 | JPG | 1/15/2006 | 2000 Sheldon Rd | Channelview | TX |
| 4939 | 1831665 | JPG | 1/15/2006 | 1146 Sheldon Rd | Channelview | TX |
| 4940 | 1831666 | JPG | 1/15/2006 | 1146 Sheldon Rd | Channelview | TX |
| 4941 | 1831667 | JPG | 1/15/2006 | 2001 Sheldon Rd | Channelview | TX |
| 4942 | 1831669 | JPG | 1/15/2006 | 2001 Sheldon Rd | Channelview | TX |
| 4943 | 1831670 | JPG | 1/15/2006 | 519 Sheldon Rd | Channelview | TX |
| 4944 | 1831671 | JPG | 1/15/2006 | 519 Sheldon Rd | Channelview | TX |
| 4945 | 1831672 | JPG | 1/15/2006 | 519 Sheldon Rd | Channelview | TX |
| 4946 | 1831673 | JPG | 1/15/2006 | 519 Sheldon Rd | Channelview | TX |
| 4947 | 1831674 | JPG | 1/15/2006 | 16601 E I-10 Fwy | Channelview | TX |
| 4948 | 1831675 | JPG | 1/15/2006 | 16601 E I-10 Fwy | Channelview | TX |
| 4949 | 1831676 | JPG | 1/15/2006 | 821 Sheldon Rd | Channelview | TX |
| 4950 | 1831677 | JPG | 1/15/2006 | 821 Sheldon Rd | Channelview | TX |
| 4951 | 1831678 | JPG | 1/15/2006 | 821 Sheldon Rd | Channelview | TX |
| 4952 | 1831680 | JPG | 1/15/2006 | 821 Sheldon Rd | Channelview | TX |
| 4953 | 1831681 | JPG | 1/15/2006 | 821 Sheldon Rd | Channelview | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 4954 | 1831682 | JPG | 1/15/2006 | 821 Sheldon Rd | Channelview | TX |
| 4955 | 1872775 | JPG | 1/15/2006 | 15716 Avenue C | Channelview | TX |
| 4956 | 1872776 | JPG | 1/15/2006 | 15716 Avenue C | Channelview | TX |
| 4957 | 1872777 | JPG | 1/15/2006 | 15716 Avenue C | Channelview | TX |
| 4958 | 1872848 | JPG | 1/15/2006 | 15219 South Dr | Channelview | TX |
| 4959 | 1872849 | JPG | 1/15/2006 | 15219 South Dr | Channelview | TX |
| 4960 | 1872850 | JPG | 1/15/2006 | 15219 South Dr | Channelview | TX |
| 4961 | 1873190 | JPG | 1/15/2006 | 531 Crockett St | Channelview | TX |
| 4962 | 1873191 | JPG | 1/15/2006 | 531 Crockett St | Channelview | TX |
| 4963 | 1873192 | JPG | 1/15/2006 | 531 Crockett St | Channelview | TX |
| 4964 | 1873256 | JPG | 1/15/2006 | 16232 Avenue C | Channelview | TX |
| 4965 | 1873257 | JPG | 1/15/2006 | 16232 Avenue C | Channelview | TX |
| 4966 | 1873258 | JPG | 1/15/2006 | 16232 Avenue C | Channelview | TX |
| 4967 | 1875743 | JPG | 1/15/2006 | 1328 Sheldon Rd | Channelview | TX |
| 4968 | 1875744 | JPG | 1/15/2006 | 1328 Sheldon Rd | Channelview | TX |
| 4969 | 1875745 | JPG | 1/15/2006 | 1328 Sheldon Rd | Channelview | TX |
| 4970 | 1877343 | JPG | 1/15/2006 | Sheldon Rd | Channelview | TX |
| 4971 | 1877344 | JPG | 1/15/2006 | Sheldon Rd | Channelview | TX |
| 4972 | 1877345 | JPG | 1/15/2006 | Sheldon Rd | Channelview | TX |
| 4973 | 1913001 | JPG | 1/15/2006 | 1901 Sheldon Rd | Channelview | TX |
| 4974 | 1913002 | JPG | 1/15/2006 | 1901 Sheldon Rd | Channelview | TX |
| 4975 | 1913003 | JPG | 1/15/2006 | 1901 Sheldon Rd | Channelview | TX |
| 4976 | 1914187 | JPG | 1/15/2006 | 16899 E I-10 Fwy | Channelview | TX |
| 4977 | 1914188 | JPG | 1/15/2006 | 16899 E I-10 Fwy | Channelview | TX |
| 4978 | 1914189 | JPG | 1/15/2006 | 16899 E I-10 Fwy | Channelview | TX |
| 4979 | 1914662 | JPG | 1/15/2006 | 15100 E I-10 Fwy | Channelview | TX |

| 4980 | 1914663 | JPG | 1/15/2006 | 15100 E I-10 Fwy | Channelview | TX |
|------|---------|-----|-----------|------------------|-------------|-----|
| 4981 | 1914664 | JPG | 1/15/2006 | 15100 E I-10 Fwy | Channelview | TX |
| 4982 | 1926223 | JPG | 1/15/2006 | 1023 Ashland Rd | Channelview | TX |
| 4983 | 1926224 | JPG | 1/15/2006 | 1023 Ashland Rd | Channelview | TX |
| 4984 | 1926225 | JPG | 1/15/2006 | 1023 Ashland Rd | Channelview | TX |
| 4985 | 1926881 | JPG | 1/15/2006 | 15608 S Brentwood St | Channelview | TX |
| 4986 | 1926882 | JPG | 1/15/2006 | 15608 S Brentwood St | Channelview | TX |
| 4987 | 1926883 | JPG | 1/15/2006 | 15608 S Brentwood St | Channelview | TX |
| 4988 | 1928246 | JPG | 1/15/2006 | 1201 Sheldon Rd | Channelview | TX |
| 4989 | 1928247 | JPG | 1/15/2006 | 1201 Sheldon Rd | Channelview | TX |
| 4990 | 1928248 | JPG | 1/15/2006 | 1201 Sheldon Rd | Channelview | TX |
| 4991 | 1933140 | JPG | 1/15/2006 | 15211 Woodforest Blvd | Channelview | TX |
| 4992 | 1933141 | JPG | 1/15/2006 | 15211 Woodforest Blvd | Channelview | TX |
| 4993 | 1933142 | JPG | 1/15/2006 | 15211 Woodforest Blvd | Channelview | TX |
| 4994 | 1938750 | JPG | 1/15/2006 | 16503 I-10 East Fwy | Channelview | TX |
| 4995 | 1938751 | JPG | 1/15/2006 | 16503 I-10 East Fwy | Channelview | TX |
| 4996 | 1938752 | JPG | 1/15/2006 | 16503 I-10 East Fwy | Channelview | TX |
| 4997 | 1945443 | JPG | 1/15/2006 | 16901 E I-10 Fwy | Channelview | TX |
| 4998 | 1945444 | JPG | 1/15/2006 | 16901 E I-10 Fwy | Channelview | TX |
| 4999 | 1945445 | JPG | 1/15/2006 | 16901 E I-10 Fwy | Channelview | TX |
| 5000 | 1950407 | JPG | 1/15/2006 | 730 W 19th St | Houston | TX |
| 5001 | 1950408 | JPG | 1/15/2006 | 730 W 19th St | Houston | TX |
| 5002 | 1950409 | JPG | 1/15/2006 | 730 W 19th St | Houston | TX |
| 5003 | 1953876 | JPG | 1/15/2006 | 16700 E I-10 Fwy | Channelview | TX |
| 5004 | 1953877 | JPG | 1/15/2006 | 16700 E I-10 Fwy | Channelview | TX |
| 5005 | 1953878 | JPG | 1/15/2006 | 16700 E I-10 Fwy | Channelview | TX |
| 5006 | 2011149 | JPG | 1/15/2006 | 16000 E I-10 Fwy | Channelview | TX |

| 5007 | 2011150 | JPG | 1/15/2006 | 16000 E I-10 Fwy | Channelview | TX |
| 5008 | 2011151 | JPG | 1/15/2006 | 16000 E I-10 Fwy | Channelview | TX |
| 5009 | 2013119 | JPG | 1/15/2006 | 16301 E I-10 Fwy | Channelview | TX |
| 5010 | 2013120 | JPG | 1/15/2006 | 16301 E I-10 Fwy | Channelview | TX |
| 5011 | 2013121 | JPG | 1/15/2006 | 16301 E I-10 Fwy | Channelview | TX |
| 5012 | 1831299 | JPG | 1/13/2006 | 16000 De Zavalla Rd | Channelview | TX |
| 5013 | 1831300 | JPG | 1/13/2006 | 16000 De Zavalla Rd | Channelview | TX |
| 5014 | 1831301 | JPG | 1/13/2006 | 16000 De Zavalla Rd | Channelview | TX |
| 5015 | 1831302 | JPG | 1/13/2006 | 15907 Avenue C | Channelview | TX |
| 5016 | 1831303 | JPG | 1/13/2006 | 15907 Avenue C | Channelview | TX |
| 5017 | 1831304 | JPG | 1/13/2006 | 16201 Wood Dr | Channelview | TX |
| 5018 | 1831305 | JPG | 1/13/2006 | 16201 Wood Dr | Channelview | TX |
| 5019 | 1831306 | JPG | 1/13/2006 | 16105 Bear Bayou Dr | Channelview | TX |
| 5020 | 1831307 | JPG | 1/13/2006 | 16105 Bear Bayou Dr | Channelview | TX |
| 5021 | 1831308 | JPG | 1/13/2006 | 621 Lakeside Dr | Houston | TX |
| 5022 | 1831309 | JPG | 1/13/2006 | 621 Lakeside Dr | Houston | TX |
| 5023 | 1831310 | JPG | 1/13/2006 | 16308 Avenue C | Channelview | TX |
| 5024 | 1831311 | JPG | 1/13/2006 | 16308 Avenue C | Channelview | TX |
| 5025 | 1831312 | JPG | 1/13/2006 | 337 Bayou Dr | Channelview | TX |
| 5026 | 1831313 | JPG | 1/13/2006 | 337 Bayou Dr | Channelview | TX |
| 5027 | 1831314 | JPG | 1/13/2006 | 337 Bayou Dr | Channelview | TX |
| 5028 | 1831315 | JPG | 1/13/2006 | 15700 Market St | Channelview | TX |
| 5029 | 1831316 | JPG | 1/13/2006 | 15700 Market St | Channelview | TX |
| 5030 | 1831317 | JPG | 1/13/2006 | 15700 Market St | Channelview | TX |
| 5031 | 1872669 | JPG | 1/13/2006 | 638 Dell Dale St | Channelview | TX |
| 5032 | 1872670 | JPG | 1/13/2006 | 638 Dell Dale St | Channelview | TX |
| 5033 | 1872671 | JPG | 1/13/2006 | 638 Dell Dale St | Channelview | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 5034 | 1872878 | JPG | 1/13/2006 | 4503 Fulton St | Houston | TX |
| 5035 | 1872879 | JPG | 1/13/2006 | 4503 Fulton St | Houston | TX |
| 5036 | 1872880 | JPG | 1/13/2006 | 4503 Fulton St | Houston | TX |
| 5037 | 1873367 | JPG | 1/13/2006 | 16010 Market St | Channelview | TX |
| 5038 | 1873368 | JPG | 1/13/2006 | 16010 Market St | Channelview | TX |
| 5039 | 1873369 | JPG | 1/13/2006 | 16010 Market St | Channelview | TX |
| 5040 | 1875893 | JPG | 1/13/2006 | 1401 Heights Blvd | Houston | TX |
| 5041 | 1875894 | JPG | 1/13/2006 | 1401 Heights Blvd | Houston | TX |
| 5042 | 1875895 | JPG | 1/13/2006 | 1401 Heights Blvd | Houston | TX |
| 5043 | 1876003 | JPG | 1/13/2006 | Market St | Channelview | TX |
| 5044 | 1876006 | JPG | 1/13/2006 | Market St | Channelview | TX |
| 5045 | 1876007 | JPG | 1/13/2006 | Market St | Channelview | TX |
| 5046 | 1908035 | JPG | 1/13/2006 | 15821 Market St | Channelview | TX |
| 5047 | 1908037 | JPG | 1/13/2006 | 15821 Market St | Channelview | TX |
| 5048 | 1908038 | JPG | 1/13/2006 | 15821 Market St | Channelview | TX |
| 5049 | 1908039 | JPG | 1/13/2006 | 15821 Market St | Channelview | TX |
| 5050 | 1908845 | JPG | 1/13/2006 | 519 Shepherd Dr | Houston | TX |
| 5051 | 1908846 | JPG | 1/13/2006 | 519 Shepherd Dr | Houston | TX |
| 5052 | 1908847 | JPG | 1/13/2006 | 519 Shepherd Dr | Houston | TX |
| 5053 | 1926690 | JPG | 1/13/2006 | 15807 2nd St | Channelview | TX |
| 5054 | 1926691 | JPG | 1/13/2006 | 15807 2nd St | Channelview | TX |
| 5055 | 1926692 | JPG | 1/13/2006 | 15807 2nd St | Channelview | TX |
| 5056 | 1927744 | JPG | 1/13/2006 | 16301 De Zavalla Rd | Channelview | TX |
| 5057 | 1927745 | JPG | 1/13/2006 | 16301 De Zavalla Rd | Channelview | TX |
| 5058 | 1927746 | JPG | 1/13/2006 | 16301 De Zavalla Rd | Channelview | TX |
| 5059 | 1936899 | JPG | 1/13/2006 | 1034 Heights Blvd | Houston | TX |
| 5060 | 1936900 | JPG | 1/13/2006 | 1034 Heights Blvd | Houston | TX |
| 5061 | 1936901 | JPG | 1/13/2006 | 1034 Heights Blvd | Houston | TX |
| 5062 | 1944458 | JPG | 1/13/2006 | 15529 Market St | Channelview | TX |
| 5063 | 1944459 | JPG | 1/13/2006 | 15529 Market St | Channelview | TX |
| 5064 | 1944461 | JPG | 1/13/2006 | 15529 Market St | Channelview | TX |
| 5065 | 1955635 | JPG | 1/13/2006 | 15635 Avenue C | Channelview | TX |

| 5066 | 1955636 | JPG | 1/13/2006 | 15635 Avenue C | Channelview | TX |
|------|---------|-----|-----------|----------------|-------------|-----|
| 5067 | 1955637 | JPG | 1/13/2006 | 15635 Avenue C | Channelview | TX |
| 5068 | 1975724 | JPG | 1/13/2006 | 15930 Wood Dr | Channelview | TX |
| 5069 | 1975725 | JPG | 1/13/2006 | 15930 Wood Dr | Channelview | TX |
| 5070 | 1975726 | JPG | 1/13/2006 | 15930 Wood Dr | Channelview | TX |
| 5071 | 1999769 | JPG | 1/13/2006 | 14900 Market St | Channelview | TX |
| 5072 | 1999770 | JPG | 1/13/2006 | 14900 Market St | Channelview | TX |
| 5073 | 1999771 | JPG | 1/13/2006 | 14900 Market St | Channelview | TX |
| 5074 | 1827160 | JPG | 1/11/2006 | 215 Medical Center Blvd | Webster | TX |
| 5075 | 1827161 | JPG | 1/11/2006 | 215 Medical Center Blvd | Webster | TX |
| 5076 | 1827164 | JPG | 1/11/2006 | 400 N Texas Ave | Webster | TX |
| 5077 | 1827165 | JPG | 1/11/2006 | 400 N Texas Ave | Webster | TX |
| 5078 | 1827167 | JPG | 1/11/2006 | 560 Blossom St | Webster | TX |
| 5079 | 1827168 | JPG | 1/11/2006 | 560 Blossom St | Webster | TX |
| 5080 | 1827170 | JPG | 1/11/2006 | 560 Blossom St | Webster | TX |
| 5081 | 1827173 | JPG | 1/11/2006 | 561 Medical Center Blvd | Webster | TX |
| 5082 | 1827175 | JPG | 1/11/2006 | 561 Medical Center Blvd | Webster | TX |
| 5083 | 1827178 | JPG | 1/11/2006 | 561 Medical Center Blvd | Webster | TX |
| 5084 | 1827181 | JPG | 1/11/2006 | 16920 Texas Ave | Webster | TX |
| 5085 | 1827182 | JPG | 1/11/2006 | 16920 Texas Ave | Webster | TX |
| 5086 | 1827184 | JPG | 1/11/2006 | 3210 FM-528 | Webster | TX |
| 5087 | 1827185 | JPG | 1/11/2006 | 3210 FM-528 | Webster | TX |
| 5088 | 1867122 | JPG | 1/11/2006 | 21800 Gulf Fwy | Webster | TX |
| 5089 | 1867123 | JPG | 1/11/2006 | 21800 Gulf Fwy | Webster | TX |
| 5090 | 1867124 | JPG | 1/11/2006 | 21800 Gulf Fwy | Webster | TX |
| 5091 | 1867203 | JPG | 1/11/2006 | 21801 Gulf Fwy | Webster | TX |
| 5092 | 1867204 | JPG | 1/11/2006 | 21801 Gulf Fwy | Webster | TX |
| 5093 | 1867205 | JPG | 1/11/2006 | 21801 Gulf Fwy | Webster | TX |
| 5094 | 1876093 | JPG | 1/11/2006 | FM-528 Rd | Webster | TX |
| 5095 | 1876094 | JPG | 1/11/2006 | FM-528 Rd | Webster | TX |
| 5096 | 1876095 | JPG | 1/11/2006 | FM-528 Rd | Webster | TX |
| 5097 | 1879841 | JPG | 1/11/2006 | 109 Hubert St | Webster | TX |
| 5098 | 1879842 | JPG | 1/11/2006 | 109 Hubert St | Webster | TX |
| 5099 | 1879843 | JPG | 1/11/2006 | 109 Hubert St | Webster | TX |
| 5100 | 1894043 | JPG | 1/11/2006 | 913 Medical Center Blvd | Webster | TX |
| 5101 | 1894044 | JPG | 1/11/2006 | 913 Medical Center Blvd | Webster | TX |
| 5102 | 1894046 | JPG | 1/11/2006 | 913 Medical Center Blvd | Webster | TX |
| 5103 | 1937784 | JPG | 1/11/2006 | FM-528 | Webster | TX |
| 5104 | 1937785 | JPG | 1/11/2006 | FM-528 | Webster | TX |
| 5105 | 1937786 | JPG | 1/11/2006 | FM-528 | Webster | TX |
| 5106 | 1945678 | JPG | 1/11/2006 | 17500 Highway 3 | Webster | TX |
| 5107 | 1945679 | JPG | 1/11/2006 | 17500 Highway 3 | Webster | TX |
| 5108 | 1945680 | JPG | 1/11/2006 | 17500 Highway 3 | Webster | TX |
| 5109 | 1945798 | JPG | 1/11/2006 | 300 N Texas Ave | Webster | TX |

| 5110 | 1945799 | JPG | 1/11/2006 | 300 N Texas Ave | Webster | TX |
| 5111 | 1945800 | JPG | 1/11/2006 | 300 N Texas Ave | Webster | TX |
| 5112 | 2015012 | JPG | 1/11/2006 | 1745 FM-528 | Webster | TX |
| 5113 | 2015013 | JPG | 1/11/2006 | 1745 FM-528 | Webster | TX |
| 5114 | 2015014 | JPG | 1/11/2006 | 1745 FM-528 | Webster | TX |
| 5115 | 2030219 | JPG | 1/11/2006 | 1706 FM-528 | Webster | TN |
| 5116 | 2030222 | JPG | 1/11/2006 | 1706 FM-528 | Webster | TN |
| 5117 | 2030223 | JPG | 1/11/2006 | 1706 FM-528 | Webster | TN |
| 5118 | 2030224 | JPG | 1/11/2006 | 1706 FM-528 | Webster | TN |
| 5119 | 2318366 | JPG | 1/11/2006 | 510 N Texas Ave | webster | TX |
| 5120 | 2318367 | JPG | 1/11/2006 | 510 N Texas Ave | webster | TX |
| 5121 | 2318368 | JPG | 1/11/2006 | 510 N Texas Ave | webster | TX |
| 5122 | 1820732 | JPG | 1/9/2006 | 19301 SH 3 Rd | Webster | TX |
| 5123 | 1820733 | JPG | 1/9/2006 | 19301 SH 3 Rd | Webster | TX |
| 5124 | 1820734 | JPG | 1/9/2006 | 14700 SH 3 Rd | Webster | TX |
| 5125 | 1820736 | JPG | 1/9/2006 | 14700 SH 3 Rd | Webster | TX |
| 5126 | 1820738 | JPG | 1/9/2006 | 17300 SH 3 Rd | Webster | TX |
| 5127 | 1820740 | JPG | 1/9/2006 | 17300 SH 3 Rd | Webster | TX |
| 5128 | 1820743 | JPG | 1/9/2006 | 17300 SH 3 Rd | Webster | TX |
| 5129 | 1820744 | JPG | 1/9/2006 | 17300 SH 3 Rd | Webster | TX |
| 5130 | 1820745 | JPG | 1/9/2006 | 17448 SH 3 | Webster | TX |
| 5131 | 1820748 | JPG | 1/9/2006 | 17448 SH 3 | Webster | TX |
| 5132 | 1820749 | JPG | 1/9/2006 | 15120 SH 3 | Webster | TX |
| 5133 | 1820750 | JPG | 1/9/2006 | 15120 SH 3 | Webster | TX |
| 5134 | 1859431 | JPG | 1/9/2006 | 9 Professional Park Dr | Webster | TX |
| 5135 | 1859432 | JPG | 1/9/2006 | 9 Professional Park Dr | Webster | TX |
| 5136 | 1859433 | JPG | 1/9/2006 | 9 Professional Park Dr | Webster | TX |
| 5137 | 1859628 | JPG | 1/9/2006 | Hwy 3 Hwy | Webster | TX |
| 5138 | 1859629 | JPG | 1/9/2006 | Hwy 3 Hwy | Webster | TX |
| 5139 | 1859630 | JPG | 1/9/2006 | Hwy 3 Hwy | Webster | TX |
| 5140 | 1859664 | JPG | 1/9/2006 | SH 3 | Webster | TX |
| 5141 | 1859665 | JPG | 1/9/2006 | SH 3 | Webster | TX |
| 5142 | 1859666 | JPG | 1/9/2006 | SH 3 | Webster | TX |
| 5143 | 1859782 | JPG | 1/9/2006 | 15502 Old Galveston Rd | Webster | TX |
| 5144 | 1859783 | JPG | 1/9/2006 | 15502 Old Galveston Rd | Webster | TX |
| 5145 | 1859784 | JPG | 1/9/2006 | 15502 Old Galveston Rd | Webster | TX |
| 5146 | 1861023 | JPG | 1/9/2006 | 14210 Hwy 3 Hwy | Webster | TX |
| 5147 | 1861024 | JPG | 1/9/2006 | 14210 Hwy 3 Hwy | Webster | TX |
| 5148 | 1861025 | JPG | 1/9/2006 | 14210 Hwy 3 Hwy | Webster | TX |
| 5149 | 1864304 | JPG | 1/9/2006 | 12520 N Hwy 3 Hwy | Webster | TX |
| 5150 | 1864305 | JPG | 1/9/2006 | 12520 N Hwy 3 Hwy | Webster | TX |
| 5151 | 1864306 | JPG | 1/9/2006 | 12520 N Hwy 3 Hwy | Webster | TX |
| 5152 | 1864400 | JPG | 1/9/2006 | 16200 Hwy 3 Hwy | Webster | TX |
| 5153 | 1864401 | JPG | 1/9/2006 | 16200 Hwy 3 Hwy | Webster | TX |
| 5154 | 1864402 | JPG | 1/9/2006 | 16200 Hwy 3 Hwy | Webster | TX |
| 5155 | 1867338 | JPG | 1/9/2006 | 17630 Hwy 3 Hwy | Webster | TX |
| 5156 | 1867339 | JPG | 1/9/2006 | 17630 Hwy 3 Hwy | Webster | TX |
| 5157 | 1867340 | JPG | 1/9/2006 | 17630 Hwy 3 Hwy | Webster | TX |
| 5158 | 1876659 | JPG | 1/9/2006 | 17100 SH 3 | Webster | TX |
| 5159 | 1876660 | JPG | 1/9/2006 | 17100 SH 3 | Webster | TX |
| 5160 | 1876661 | JPG | 1/9/2006 | 17100 SH 3 | Webster | TX |
| 5161 | 1876771 | JPG | 1/9/2006 | 250 Blossom St | Webster | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 5162 | 1876772 | JPG | 1/9/2006 | 250 Blossom St | Webster | TX |
|------|---------|-----|----------|----------------|---------|-----|
| 5163 | 1876773 | JPG | 1/9/2006 | 250 Blossom St | Webster | TX |
| 5164 | 1917345 | JPG | 1/9/2006 | 17200 S 3 Hwy | Webster | TX |
| 5165 | 1917346 | JPG | 1/9/2006 | 17200 S 3 Hwy | Webster | TX |
| 5166 | 1917348 | JPG | 1/9/2006 | 17200 S 3 Hwy | Webster | TX |
| 5167 | 2296170 | JPG | 1/9/2006 | 16902 Highway 3 | Webster | TX |
| 5168 | 2296171 | JPG | 1/9/2006 | 16902 Highway 3 | Webster | TX |
| 5169 | 2296172 | JPG | 1/9/2006 | 16902 Highway 3 | Webster | TX |
| 5170 | 1817374 | JPG | 1/8/2006 | 4900 Garth Rd | Baytown | TX |
| 5171 | 1817375 | JPG | 1/8/2006 | 4900 Garth Rd | Baytown | TX |
| 5172 | 1817376 | JPG | 1/8/2006 | 3500 Garth Rd | Baytown | TX |
| 5173 | 1817378 | JPG | 1/8/2006 | 3500 Garth Rd | Baytown | TX |
| 5174 | 1817380 | JPG | 1/8/2006 | 4310 Garth Rd | Baytown | TX |
| 5175 | 1817381 | JPG | 1/8/2006 | 4310 Garth Rd | Baytown | TX |
| 5176 | 1817382 | JPG | 1/8/2006 | 3301 Garth Rd | Houston | TX |
| 5177 | 1817383 | JPG | 1/8/2006 | 3301 Garth Rd | Houston | TX |
| 5178 | 1817386 | JPG | 1/8/2006 | 3301 Garth Rd | Houston | TX |
| 5179 | 1817387 | JPG | 1/8/2006 | 313 S SH 146 | Baytown | TX |
| 5180 | 1817389 | JPG | 1/8/2006 | 313 S SH 146 | Baytown | TX |
| 5181 | 1817392 | JPG | 1/8/2006 | 315 S Sh 146 | Baytown | TX |
| 5182 | 1817394 | JPG | 1/8/2006 | 315 S Sh 146 | Baytown | TX |
| 5183 | 1817395 | JPG | 1/8/2006 | 315 S Sh 146 | Baytown | TX |
| 5184 | 1817396 | JPG | 1/8/2006 | 1711 Garth Rd | Baytown | TX |
| 5185 | 1817398 | JPG | 1/8/2006 | 1711 Garth Rd | Baytown | TX |
| 5186 | 1817399 | JPG | 1/8/2006 | 1711 Garth Rd | Baytown | TX |
| 5187 | 1817400 | JPG | 1/8/2006 | 5003 Garth Rd | Baytown | TX |
| 5188 | 1817401 | JPG | 1/8/2006 | 5003 Garth Rd | Baytown | TX |
| 5189 | 1817402 | JPG | 1/8/2006 | 5003 Garth Rd | Baytown | TX |
| 5190 | 1817404 | JPG | 1/8/2006 | 2301 Garth Rd | Baytown | TX |
| 5191 | 1817406 | JPG | 1/8/2006 | 2301 Garth Rd | Baytown | TX |
| 5192 | 1817407 | JPG | 1/8/2006 | 2301 Garth Rd | Baytown | TX |
| 5193 | 1817408 | JPG | 1/8/2006 | 3412 Garth Rd | Baytown | TX |
| 5194 | 1817410 | JPG | 1/8/2006 | 3412 Garth Rd | Baytown | TX |
| 5195 | 1817413 | JPG | 1/8/2006 | 3412 Garth Rd | Baytown | TX |
| 5196 | 1817415 | JPG | 1/8/2006 | 3415 Market St | Baytown | TX |
| 5197 | 1817417 | JPG | 1/8/2006 | 3415 Market St | Baytown | TX |
| 5198 | 1855387 | JPG | 1/8/2006 | Garth Rd | Baytown | TX |
| 5199 | 1855388 | JPG | 1/8/2006 | Garth Rd | Baytown | TX |
| 5200 | 1855389 | JPG | 1/8/2006 | Garth Rd | Baytown | TX |
| 5201 | 1863821 | JPG | 1/8/2006 | 317 S Hwy 146 Hwy | Baytown | TX |
| 5202 | 1863822 | JPG | 1/8/2006 | 317 S Hwy 146 Hwy | Baytown | TX |
| 5203 | 1863823 | JPG | 1/8/2006 | 317 S Hwy 146 Hwy | Baytown | TX |
| 5204 | 1895185 | JPG | 1/8/2006 | 2310 Garth Rd | Baytown | TX |
| 5205 | 1895186 | JPG | 1/8/2006 | 2310 Garth Rd | Baytown | TX |
| 5206 | 1895187 | JPG | 1/8/2006 | 2310 Garth Rd | Baytown | TX |
| 5207 | 1895262 | JPG | 1/8/2006 | 2601 JB Lefevre Rd | Baytown | TX |
| 5208 | 1895263 | JPG | 1/8/2006 | 2601 JB Lefevre Rd | Baytown | TX |
| 5209 | 1895264 | JPG | 1/8/2006 | 2601 JB Lefevre Rd | Baytown | TX |
| 5210 | 1920389 | JPG | 1/8/2006 | 6608 Garth Rd | Baytown | TX |
| 5211 | 1920391 | JPG | 1/8/2006 | 6608 Garth Rd | Baytown | TX |
| 5212 | 1920393 | JPG | 1/8/2006 | 6608 Garth Rd | Baytown | TX |
| 5213 | 1920394 | JPG | 1/8/2006 | 6608 Garth Rd | Baytown | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5214 | 1926398 | JPG | 1/8/2006 | 3701 Garth Rd | Baytown | TX |
| 5215 | 1926399 | JPG | 1/8/2006 | 3701 Garth Rd | Baytown | TX |
| 5216 | 1926400 | JPG | 1/8/2006 | 3701 Garth Rd | Baytown | TX |
| 5217 | 1945213 | JPG | 1/8/2006 | Garth | Baytown | TX |
| 5218 | 1945214 | JPG | 1/8/2006 | Garth | Baytown | TX |
| 5219 | 1945215 | JPG | 1/8/2006 | Garth | Baytown | TX |
| 5220 | 1982682 | JPG | 1/8/2006 | 2700 Market St | Baytown | TX |
| 5221 | 1982684 | JPG | 1/8/2006 | 2700 Market St | Baytown | TX |
| 5222 | 1982685 | JPG | 1/8/2006 | 2700 Market St | Baytown | TX |
| 5223 | 1985555 | JPG | 1/8/2006 | 6000 Garth Rd | Baytown | TX |
| 5224 | 1985556 | JPG | 1/8/2006 | 6000 Garth Rd | Baytown | TX |
| 5225 | 1985557 | JPG | 1/8/2006 | 6000 Garth Rd | Baytown | TX |
| 5226 | 2011085 | JPG | 1/8/2006 | 3001 Garth Rd | Baytown | TX |
| 5227 | 2011086 | JPG | 1/8/2006 | 3001 Garth Rd | Baytown | TX |
| 5228 | 2011087 | JPG | 1/8/2006 | 3001 Garth Rd | Baytown | TX |
| 5229 | 2013680 | JPG | 1/8/2006 | 500 S SH 146 | Baytown | TX |
| 5230 | 2013681 | JPG | 1/8/2006 | 500 S SH 146 | Baytown | TX |
| 5231 | 2013682 | JPG | 1/8/2006 | 500 S SH 146 | Baytown | TX |
| 5232 | 2340037 | JPG | 1/8/2006 | 5010 Garth Rd | Baytown | TX |
| 5233 | 2340038 | JPG | 1/8/2006 | 5010 Garth Rd | Baytown | TX |
| 5234 | 2340039 | JPG | 1/8/2006 | 5010 Garth Rd | Baytown | TX |
| 5235 | 1810793 | JPG | 1/5/2006 | 11 Waugh Dr | Houston | TX |
| 5236 | 1810796 | JPG | 1/5/2006 | 11 Waugh Dr | Houston | TX |
| 5237 | 1810800 | JPG | 1/5/2006 | 5660 Allen St | Houston | TX |
| 5238 | 1810802 | JPG | 1/5/2006 | 5660 Allen St | Houston | TX |
| 5239 | 1810807 | JPG | 1/5/2006 | 5660 Allen St | Houston | TX |
| 5240 | 1810810 | JPG | 1/5/2006 | 5900 Memorial Dr | Houston | TX |
| 5241 | 1810814 | JPG | 1/5/2006 | 5900 Memorial Dr | Houston | TX |
| 5242 | 1810818 | JPG | 1/5/2006 | 616 Memorial Hts | Houston | TX |
| 5243 | 1810822 | JPG | 1/5/2006 | 616 Memorial Hts | Houston | TX |
| 5244 | 1813403 | JPG | 1/5/2006 | 5411 John Martin Rd | Baytown | TX |
| 5245 | 1813407 | JPG | 1/5/2006 | 5411 John Martin Rd | Baytown | TX |
| 5246 | 1813411 | JPG | 1/5/2006 | 1011 W Texas Ave | Baytown | TX |
| 5247 | 1813414 | JPG | 1/5/2006 | 1011 W Texas Ave | Baytown | TX |
| 5248 | 1813418 | JPG | 1/5/2006 | 1011 W Texas Ave | Baytown | TX |
| 5249 | 1813423 | JPG | 1/5/2006 | 8010 Needlepoint Rd | Baytown | TX |
| 5250 | 1813427 | JPG | 1/5/2006 | 8010 Needlepoint Rd | Baytown | TX |
| 5251 | 1813431 | JPG | 1/5/2006 | 604 W Texas Ave | Baytown | TX |
| 5252 | 1813435 | JPG | 1/5/2006 | 604 W Texas Ave | Baytown | TX |
| 5253 | 1813437 | JPG | 1/5/2006 | 604 W Texas Ave | Baytown | TX |
| 5254 | 1813440 | JPG | 1/5/2006 | 310 W Sterling St | Baytown | TX |
| 5255 | 1813444 | JPG | 1/5/2006 | 310 W Sterling St | Baytown | TX |
| 5256 | 1813447 | JPG | 1/5/2006 | 310 W Sterling St | Baytown | TX |
| 5257 | 1850814 | JPG | 1/5/2006 | 316 W Texas Ave | Baytown | TX |
| 5258 | 1850815 | JPG | 1/5/2006 | 316 W Texas Ave | Baytown | TX |
| 5259 | 1850816 | JPG | 1/5/2006 | 316 W Texas Ave | Baytown | TX |
| 5260 | 1850893 | JPG | 1/5/2006 | 3312 Decker Dr | Baytown | TX |
| 5261 | 1850894 | JPG | 1/5/2006 | 3312 Decker Dr | Baytown | TX |
| 5262 | 1850895 | JPG | 1/5/2006 | 3312 Decker Dr | Baytown | TX |
| 5263 | 1851135 | JPG | 1/5/2006 | E I-10 | Baytown | TX |
| 5264 | 1851136 | JPG | 1/5/2006 | E I-10 | Baytown | TX |
| 5265 | 1851137 | JPG | 1/5/2006 | E I-10 | Baytown | TX |

| 5266 | 1855572 | JPG | 1/5/2006 | N Main St | Baytown | TX |
|------|---------|-----|----------|-----------|---------|-----|
| 5267 | 1855573 | JPG | 1/5/2006 | N Main St | Baytown | TX |
| 5268 | 1855574 | JPG | 1/5/2006 | N Main St | Baytown | TX |
| 5269 | 1855625 | JPG | 1/5/2006 | FM 1942 Rd | Baytown | TX |
| 5270 | 1855627 | JPG | 1/5/2006 | FM 1942 Rd | Baytown | TX |
| 5271 | 1855629 | JPG | 1/5/2006 | FM 1942 Rd | Baytown | TX |
| 5272 | 1855801 | JPG | 1/5/2006 | 9430 SH 146 Rd | Mont Belvieu | TX |
| 5273 | 1855802 | JPG | 1/5/2006 | 9430 SH 146 Rd | Mont Belvieu | TX |
| 5274 | 1855803 | JPG | 1/5/2006 | 9430 SH 146 Rd | Mont Belvieu | TX |
| 5275 | 1859488 | JPG | 1/5/2006 | 1804 W Texas Ave | Baytown | TX |
| 5276 | 1859489 | JPG | 1/5/2006 | 1804 W Texas Ave | Baytown | TX |
| 5277 | 1859490 | JPG | 1/5/2006 | 1804 W Texas Ave | Baytown | TX |
| 5278 | 1863199 | JPG | 1/5/2006 | 606 Park St | Baytown | TX |
| 5279 | 1863200 | JPG | 1/5/2006 | 606 Park St | Baytown | TX |
| 5280 | 1863201 | JPG | 1/5/2006 | 606 Park St | Baytown | TX |
| 5281 | 1864056 | JPG | 1/5/2006 | 9224 SH 146 Hwy | Mont Belvieu | TX |
| 5282 | 1864057 | JPG | 1/5/2006 | 9224 SH 146 Hwy | Mont Belvieu | TX |
| 5283 | 1864058 | JPG | 1/5/2006 | 9224 SH 146 Hwy | Mont Belvieu | TX |
| 5284 | 1864108 | JPG | 1/5/2006 | 315 W Texas Ave | Baytown | TX |
| 5285 | 1864109 | JPG | 1/5/2006 | 315 W Texas Ave | Baytown | TX |
| 5286 | 1864110 | JPG | 1/5/2006 | 315 W Texas Ave | Baytown | TX |
| 5287 | 1864111 | JPG | 1/5/2006 | 315 W Texas Ave | Baytown | TX |
| 5288 | 1864925 | JPG | 1/5/2006 | 701 Park St | Baytown | TX |
| 5289 | 1864926 | JPG | 1/5/2006 | 701 Park St | Baytown | TX |
| 5290 | 1864928 | JPG | 1/5/2006 | 701 Park St | Baytown | TX |
| 5291 | 1867433 | JPG | 1/5/2006 | 301 E Texas Ave | Baytown | TX |
| 5292 | 1867435 | JPG | 1/5/2006 | 301 E Texas Ave | Baytown | TX |
| 5293 | 1867436 | JPG | 1/5/2006 | 301 E Texas Ave | Baytown | TX |
| 5294 | 1873070 | JPG | 1/5/2006 | 122 W De Fee St | Baytown | TX |
| 5295 | 1873071 | JPG | 1/5/2006 | 122 W De Fee St | Baytown | TX |
| 5296 | 1873072 | JPG | 1/5/2006 | 122 W De Fee St | Baytown | TX |
| 5297 | 1927801 | JPG | 1/5/2006 | 1209 Decker Dr | Baytown | TX |
| 5298 | 1927802 | JPG | 1/5/2006 | 1209 Decker Dr | Baytown | TX |
| 5299 | 1927803 | JPG | 1/5/2006 | 1209 Decker Dr | Baytown | TX |
| 5300 | 1982656 | JPG | 1/5/2006 | Decker Dr | Baytown | TX |
| 5301 | 1982657 | JPG | 1/5/2006 | Decker Dr | Baytown | TX |
| 5302 | 1982659 | JPG | 1/5/2006 | Decker Dr | Baytown | TX |
| 5303 | 2010924 | JPG | 1/5/2006 | 4400 W Baker Rd | Baytown | TX |
| 5304 | 2010926 | JPG | 1/5/2006 | 4400 W Baker Rd | Baytown | TX |
| 5305 | 2010927 | JPG | 1/5/2006 | 4400 W Baker Rd | Baytown | TX |
| 5306 | 2011101 | JPG | 1/5/2006 | 7100 Garth Rd | Baytown | TX |
| 5307 | 2011102 | JPG | 1/5/2006 | 7100 Garth Rd | Baytown | TX |
| 5308 | 2011103 | JPG | 1/5/2006 | 7100 Garth Rd | Baytown | TX |
| 5309 | 2011181 | JPG | 1/5/2006 | 621 W Sterling | Baytown | TX |
| 5310 | 2011183 | JPG | 1/5/2006 | 621 W Sterling | Baytown | TX |
| 5311 | 2011184 | JPG | 1/5/2006 | 621 W Sterling | Baytown | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5312 | 2013555 | JPG | 1/5/2006 | 6818 E Wallisvile Rd | Baytown | TX |
| 5313 | 2013556 | JPG | 1/5/2006 | 6818 E Wallisvile Rd | Baytown | TX |
| 5314 | 2013557 | JPG | 1/5/2006 | 6818 E Wallisvile Rd | Baytown | TX |
| 5315 | 2013988 | JPG | 1/5/2006 | 1501 Rollingbrook Dr | Baytown | TX |
| 5316 | 2013989 | JPG | 1/5/2006 | 1501 Rollingbrook Dr | Baytown | TX |
| 5317 | 2013990 | JPG | 1/5/2006 | 1501 Rollingbrook Dr | Baytown | TX |
| 5318 | 2014043 | JPG | 1/5/2006 | 2500 Rollingbrook Dr | Baytown | TX |
| 5319 | 2014044 | JPG | 1/5/2006 | 2500 Rollingbrook Dr | Baytown | TX |
| 5320 | 2014045 | JPG | 1/5/2006 | 2500 Rollingbrook Dr | Baytown | TX |
| 5321 | 2019379 | JPG | 1/5/2006 | 8400 Garth Rd | Baytown | TX |
| 5322 | 2019380 | JPG | 1/5/2006 | 8400 Garth Rd | Baytown | TX |
| 5323 | 2019381 | JPG | 1/5/2006 | 8400 Garth Rd | Baytown | TX |
| 5324 | 1845537 | JPG | 1/4/2006 | 4401 N Main St | Baytown | TX |
| 5325 | 1845538 | JPG | 1/4/2006 | 4401 N Main St | Baytown | TX |
| 5326 | 1845539 | JPG | 1/4/2006 | 4401 N Main St | Baytown | TX |
| 5327 | 1845879 | JPG | 1/4/2006 | 1023 Massey Tompkins Rd | Baytown | TX |
| 5328 | 1845880 | JPG | 1/4/2006 | 1023 Massey Tompkins Rd | Baytown | TX |
| 5329 | 1845881 | JPG | 1/4/2006 | 1023 Massey Tompkins Rd | Baytown | TX |
| 5330 | 1855920 | JPG | 1/4/2006 | N Main St | Baytown | TX |
| 5331 | 1855921 | JPG | 1/4/2006 | N Main St | Baytown | TX |
| 5332 | 1855924 | JPG | 1/4/2006 | N Main St | Baytown | TX |
| 5333 | 1895401 | JPG | 1/4/2006 | 129 W Cedar Bayou Lynchburg Rd | Baytown | TX |
| 5334 | 1895402 | JPG | 1/4/2006 | 129 W Cedar Bayou Lynchburg Rd | Baytown | TX |
| 5335 | 1895403 | JPG | 1/4/2006 | 129 W Cedar Bayou Lynchburg Rd | Baytown | TX |
| 5336 | 1926957 | JPG | 1/4/2006 | 3701 W Lynchburg Cedar Bayou St | Baytown | TX |
| 5337 | 1926958 | JPG | 1/4/2006 | 3701 W Lynchburg Cedar Bayou St | Baytown | TX |
| 5338 | 1926959 | JPG | 1/4/2006 | 3701 W Lynchburg Cedar Bayou St | Baytown | TX |
| 5339 | 1927915 | JPG | 1/4/2006 | 3215 N Main St | Baytown | TX |
| 5340 | 1927916 | JPG | 1/4/2006 | 3215 N Main St | Baytown | TX |
| 5341 | 1927917 | JPG | 1/4/2006 | 3215 N Main St | Baytown | TX |
| 5342 | 1958860 | JPG | 1/4/2006 | 1227 E Lynchburg Rd | Baytown | TX |
| 5343 | 1958861 | JPG | 1/4/2006 | 1227 E Lynchburg Rd | Baytown | TX |
| 5344 | 1958863 | JPG | 1/4/2006 | 1227 E Lynchburg Rd | Baytown | TX |
| 5345 | 2011224 | JPG | 1/4/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 5346 | 2011225 | JPG | 1/4/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 5347 | 2011226 | JPG | 1/4/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 5348 | 2013170 | JPG | 1/4/2006 | 101 W Lynchburg Cedar Bayou | Baytown | TX |
| 5349 | 2013172 | JPG | 1/4/2006 | 101 W Lynchburg Cedar Bayou | Baytown | TX |
| 5350 | 2013173 | JPG | 1/4/2006 | 101 W Lynchburg Cedar Bayou | Baytown | TX |
| 5351 | 2013618 | JPG | 1/4/2006 | 5800 N main St | Baytown | TX |
| 5352 | 2013620 | JPG | 1/4/2006 | 5800 N main St | Baytown | TX |
| 5353 | 2013621 | JPG | 1/4/2006 | 5800 N main St | Baytown | TX |
| 5354 | 2013792 | JPG | 1/4/2006 | 702 Rollingbrook Dr | Baytown | TX |

| | | | | | | |
|------|---------|-----|----------|------------------------|---------|----|
| 5355 | 2013793 | JPG | 1/4/2006 | 702 Rollingbrook Dr | Baytown | TX |
| 5356 | 2013794 | JPG | 1/4/2006 | 702 Rollingbrook Dr | Baytown | TX |
| 5357 | 2013825 | JPG | 1/4/2006 | 900 Rollingbrook Dr | Baytown | TX |
| 5358 | 2013826 | JPG | 1/4/2006 | 900 Rollingbrook Dr | Baytown | TX |
| 5359 | 2013827 | JPG | 1/4/2006 | 900 Rollingbrook Dr | Baytown | TX |
| 5360 | 2013859 | JPG | 1/4/2006 | 901 Rollingbrook Dr | Baytown | TX |
| 5361 | 2013860 | JPG | 1/4/2006 | 901 Rollingbrook Dr | Baytown | TX |
| 5362 | 2013862 | JPG | 1/4/2006 | 901 Rollingbrook Dr | Baytown | TX |
| 5363 | 2014105 | JPG | 1/4/2006 | 4301 N Main St | Baytown | TX |
| 5364 | 2014106 | JPG | 1/4/2006 | 4301 N Main St | Baytown | TX |
| 5365 | 2014107 | JPG | 1/4/2006 | 4301 N Main St | Baytown | TX |
| 5366 | 1806549 | JPG | 1/2/2006 | 508 Cedar Bayou Rd | Baytown | TX |
| 5367 | 1806551 | JPG | 1/2/2006 | 508 Cedar Bayou Rd | Baytown | TX |
| 5368 | 1806554 | JPG | 1/2/2006 | 3003 Memorial Ct | Houston | TX |
| 5369 | 1806556 | JPG | 1/2/2006 | 3003 Memorial Ct | Houston | TX |
| 5370 | 1806558 | JPG | 1/2/2006 | 6023 Thompson Rd | Baytown | TX |
| 5371 | 1806563 | JPG | 1/2/2006 | 6023 Thompson Rd | Baytown | TX |
| 5372 | 1806566 | JPG | 1/2/2006 | 602 Park St | Baytown | TX |
| 5373 | 1806568 | JPG | 1/2/2006 | 602 Park St | Baytown | TX |
| 5374 | 1806571 | JPG | 1/2/2006 | 706 N Alexander Dr | Baytown | TX |
| 5375 | 1806573 | JPG | 1/2/2006 | 706 N Alexander Dr | Baytown | TX |
| 5376 | 1806575 | JPG | 1/2/2006 | 706 N Alexander Dr | Baytown | TX |
| 5377 | 1806578 | JPG | 1/2/2006 | 706 N Alexander Dr | Baytown | TX |
| 5378 | 1806583 | JPG | 1/2/2006 | 1220 Airhart | Baytown | TX |
| 5379 | 1806586 | JPG | 1/2/2006 | 1220 Airhart | Baytown | TX |
| 5380 | 1806590 | JPG | 1/2/2006 | 1220 Airhart | Baytown | TX |
| 5381 | 1806592 | JPG | 1/2/2006 | 3411 Market St | Baytown | TX |
| 5382 | 1806594 | JPG | 1/2/2006 | 3411 Market St | Baytown | TX |
| 5383 | 1806597 | JPG | 1/2/2006 | 606 Rollingbrook Dr | Baytown | TX |
| 5384 | 1806600 | JPG | 1/2/2006 | 606 Rollingbrook Dr | Baytown | TX |
| 5385 | 1806602 | JPG | 1/2/2006 | 1800 N Alexander Dr | Baytown | TX |
| 5386 | 1806606 | JPG | 1/2/2006 | 1800 N Alexander Dr | Baytown | TX |
| 5387 | 1806609 | JPG | 1/2/2006 | 1800 N Alexander Dr | Baytown | TX |
| 5388 | 1806611 | JPG | 1/2/2006 | 1800 N Alexander Dr | Baytown | TX |
| 5389 | 1806616 | JPG | 1/2/2006 | 1800 N Alexander Dr | Baytown | TX |
| 5390 | 1806618 | JPG | 1/2/2006 | 1800 N Alexander Dr | Baytown | TX |
| 5391 | 1806620 | JPG | 1/2/2006 | 605 Massey Tompkins Rd | Baytown | TX |
| 5392 | 1806623 | JPG | 1/2/2006 | 605 Massey Tompkins Rd | Baytown | TX |
| 5393 | 1806624 | JPG | 1/2/2006 | 620 Allston St | Houston | TX |
| 5394 | 1806626 | JPG | 1/2/2006 | 620 Allston St | Houston | TX |
| 5395 | 1806629 | JPG | 1/2/2006 | 5800 Wade Rd | Baytown | TX |
| 5396 | 1806630 | JPG | 1/2/2006 | 5800 Wade Rd | Baytown | TX |
| 5397 | 1806633 | JPG | 1/2/2006 | 1700 Market St | Houston | TX |
| 5398 | 1806635 | JPG | 1/2/2006 | 1700 Market St | Houston | TX |
| 5399 | 1806637 | JPG | 1/2/2006 | 1700 Market St | Houston | TX |
| 5400 | 1806638 | JPG | 1/2/2006 | 1700 Market St | Houston | TX |
| 5401 | 1806643 | JPG | 1/2/2006 | 3219 N Main St | Baytown | TX |
| 5402 | 1806646 | JPG | 1/2/2006 | 3219 N Main St | Baytown | TX |
| 5403 | 1806648 | JPG | 1/2/2006 | 629 W 19th St | Houston | TX |
| 5404 | 1806651 | JPG | 1/2/2006 | 629 W 19th St | Houston | TX |
| 5405 | 1806654 | JPG | 1/2/2006 | 2406 Market St | Baytown | TX |
| 5406 | 1806656 | JPG | 1/2/2006 | 2406 Market St | Baytown | TX |

| 5407 | 1806659 | JPG | 1/2/2006 | 1100 Park St | Baytown | TX |
|------|---------|-----|----------|--------------|---------|----|
| 5408 | 1806661 | JPG | 1/2/2006 | 1100 Park St | Baytown | TX |
| 5409 | 1806663 | JPG | 1/2/2006 | 1100 Park St | Baytown | TX |
| 5410 | 1806665 | JPG | 1/2/2006 | 1100 Park St | Baytown | TX |
| 5411 | 1806667 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5412 | 1806669 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5443 | 1806671 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5414 | 1806673 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5415 | 1806675 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5416 | 1806677 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5417 | 1806679 | JPG | 1/2/2006 | 140 S Alexander Dr | Baytown | TX |
| 5418 | 1806683 | JPG | 1/2/2006 | 704 N Alexander Dr | Baytown | TX |
| 5419 | 1806684 | JPG | 1/2/2006 | 704 N Alexander Dr | Baytown | TX |
| 5420 | 1806686 | JPG | 1/2/2006 | 704 N Alexander Dr | Baytown | TX |
| 5421 | 1806690 | JPG | 1/2/2006 | 700 Rollingbrook Dr | Baytown | TX |
| 5422 | 1806692 | JPG | 1/2/2006 | 700 Rollingbrook Dr | Baytown | TX |
| 5423 | 1806695 | JPG | 1/2/2006 | 700 Rollingbrook Dr | Baytown | TX |
| 5424 | 1840849 | JPG | 1/2/2006 | 706 Allston St | Houston | TX |
| 5425 | 1840850 | JPG | 1/2/2006 | 706 Allston St | Houston | TX |
| 5426 | 1840851 | JPG | 1/2/2006 | 706 Allston St | Houston | TX |
| 5427 | 1840852 | JPG | 1/2/2006 | 706 Allston St | Houston | TX |
| 5428 | 1938658 | JPG | 1/2/2006 | 7615 Harrison St | baytown | TX |
| 5429 | 1938659 | JPG | 1/2/2006 | 7615 Harrison St | baytown | TX |
| 5430 | 1938660 | JPG | 1/2/2006 | 7615 Harrison St | baytown | TX |
| 5431 | 1938792 | JPG | 1/2/2006 | 1426 N Market Loop | Baytown | TX |
| 5432 | 1938793 | JPG | 1/2/2006 | 1426 N Market Loop | Baytown | TX |
| 5433 | 1938794 | JPG | 1/2/2006 | 1426 N Market Loop | Baytown | TX |