# EXHIBIT 3

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

VA 1-367-838

JUN 21 2006
Month   Day   Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**
Group Registration/Photos: LK99

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 958 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼   Number ▼   Issue Date ▼   On Pages ▼

## 2

**a**

**NAME OF AUTHOR ▼**
CoStar Realty Information, Inc., Employer for Hire of Larry Kerner

**DATES OF BIRTH AND DEATH**
Year Born ▼   Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of  USA (Maryland)
     Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?   ☐ Yes   ☐ No
Pseudonymous?   ☐ Yes   ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture   ☐ Map   ☐ Technical drawing
☐ 2-Dimensional artwork   ☑ Photograph   ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**b**

**Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼   Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
     Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?   ☐ Yes   ☐ No
Pseudonymous?   ☐ Yes   ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture   ☐ Map   ☐ Technical drawing
☐ 2-Dimensional artwork   ☐ Photograph   ☐ Text
☐ Reproduction of work of art   ☐ Jewelry design   ☐ Architectural work

## 3

**a**

**Year in Which Creation of This Work Was Completed**
1999
This information must be given in all cases.

**Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month  1   Day  10   Year  1999
through 12/19/1999   USA   Nation

## 4

See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
JUN 21 2006
ONE DEPOSIT RECEIVED
JUN 21 2006
TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

**MORE ON BACK ▶**
• Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.
• Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ C ___ pages

| EXAMINED BY | | FORM VA |
|---|---|---|
| CHECKED BY | | |
| ☐ CORRESPONDENCE Yes | | FOR COPYRIGHT OFFICE USE ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

**a.** ☐ This is the first published edition of a work previously registered in unpublished form.

**b.** ☐ This is the first application submitted by this author as copyright claimant.

**c.** ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼     Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

**a. Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

**b. Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

**a** See instructions before completing this space.

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼     Account Number ▼

CoStar Realty Information, Inc.     DA93000

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**b**

Area code and daytime telephone number ( 301 ) 215-8300     Fax number ( 301 ) 664-9176

Email swilliams@costar.com

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of CoStar Realty Information, Inc.
    Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams     Date 6/12/2006

Handwritten signature (X) ▼

X

| Certificate will be mailed in window envelope to this address: | Name ▼ CoStar Realty Information, Inc., Legal Department, Att. Steve Williams | **9** |
|---|---|---|
| | Number/Street/Apt ▼ 2 Bethesda Metro Center, 10th Floor | |
| | City/State/ZIP ▼ Bethesda, MD 20814-5388 | |

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ♻ Printed on recycled paper     U.S. Government Printing Office: 2003-496-605/60,029

Copyright Office fees are subject to change.
For current fees, check the Copyright Office
website at www.copyright.gov, write the Copy-
right Office, or call (202) 707-3000.

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

VA     VAU

EFFECTIVE DATE OF REGISTRATION

Month     Day     Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼

Group Registration/Photos: LK99

NATURE OF THIS WORK ▼ See instructions

Photographs

Previous or Alternative Titles ▼
Group Registration/Photos: Approximately 958 Photos

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼     Number ▼     Issue Date ▼     On Pages ▼

---

**2**

**a**

NAME OF AUTHOR ▼
CoStar Realty Information, Inc., Employer for Hire of Larry Kerner

DATES OF BIRTH AND DEATH
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of   USA (Maryland)
    Domiciled in

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☑ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**b**

Name of Author ▼

Dates of Birth and Death
Year Born ▼     Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of
    Domiciled in

Was This Author's Contribution to the Work
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture
☐ 2-Dimensional artwork
☐ Reproduction of work of art
☐ Map
☐ Photograph
☐ Jewelry design
☐ Technical drawing
☐ Text
☐ Architectural work

---

**3**

**a**

Year in Which Creation of This Work Was Completed
1999
This information must be given Year in all cases.

**b**

Date and Nation of First Publication of This Particular Work
Complete this information Month 1 Day 10 Year 1999
ONLY if this work has been published. through 12/19/1999 USA Nation

---

**4**

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

See instructions before completing this space.

DO NOT WRITE HERE OFFICE USE ONLY

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

---

MORE ON BACK ▶
• Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of _____ pages

EXAMINED BY _____  FORM VA

CHECKED BY _____

☐ CORRESPONDENCE
  Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼ _____  **Year of Registration** ▼ _____

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

See instructions
before completing
this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name** ▼  CoStar Realty Information, Inc.     **Account Number** ▼  DA93000

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Area code and daytime telephone number  ( 301 )  215-8300     Fax number  ( 301 )  664-9176

Email  swilliams@costar.com

b

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of  CoStar Realty Information, Inc.
        Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                                    Date  6/12/2006

Handwritten signature (X) ▼

X _____

**Certificate will be mailed in window envelope to this address:**

| Name ▼ |
| --- |
| CoStar Realty Information, Inc., Legal Department, Att. Steve Williams |

| Number/Street/Apt ▼ |
| --- |
| 2 Bethesda Metro Center, 10th Floor |

| City/State/ZIP ▼ |
| --- |
| Bethesda, MD  20814-5388 |

**9**

**• YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**• SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**• MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-3000.

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000  Web Rev: June 2002  ♲ Printed on recycled paper     U.S. Government Printing Office: 2003-496-605/60,029

| # | COSTAR SERIAL NUMBER | PHOTOGRAPHIC LOCATION | | PUBLICATION DATE (on or about) |
|---|---|---|---|---|
| 1 | A252215 | 7 River Edge Rd | River Edge | 2/9/1999 |
| 2 | A255697 | 2 Banta Pl | Fair Lawn | 1/10/1999 |
| 3 | A255825 | 174 Passaic St | Garfield | 8/28/1999 |
| 4 | A256186 | 120 Park Ave | Lyndhurst | 8/28/1999 |
| 5 | A256214 | 1275 Valley Brook Ave | Lyndhurst | 8/28/1999 |
| 6 | A256457 | 35 Oxford Dr | Moonachie | 7/31/1999 |
| 7 | A256589 | 535 Walnut St | Norwood | 1/10/1999 |
| 8 | A256970 | 280 N Midland Ave | Saddle Brook | 8/29/1999 |
| 9 | A258988 | 723 Morton Ave | East Rutherford | 8/28/1999 |
| 10 | A260259 | 80 Main St | West Orange | 10/11/1999 |
| 11 | A263018 | 187 Millburn Ave | Millburn | 9/28/1999 |
| 12 | A263894 | 140 Eagle Rock Ave | Roseland | 7/24/1999 |
| 13 | A264072 | 78 Sand Park Rd | Cedar Grove | 8/2/1999 |
| 14 | A264231 | 1185 Morris Ave | Newark | 8/29/1999 |
| 15 | A265036 | 2 Main St | Belleville | 10/11/1999 |
| 16 | A265876 | 300 Frelinghuysen Ave | Newark | 10/1/1999 |
| 17 | A266982 | 20 Village Park Rd | Cedar Grove | 8/2/1999 |
| 18 | A268718 | 14 Plog Rd | Fairfield | 4/18/1999 |
| 19 | A271494 | 501 74th St | North Bergen | 8/2/1999 |
| 20 | A275116 | 1000 Frank E Rogers S Blvd | Harrison | 12/15/1999 |
| 21 | A275352 | 111 Port Jersey Blvd | Jersey City | 12/15/1999 |
| 22 | A275686 | 700 Castle Rd | Secaucus | 4/5/1999 |
| 23 | A275719 | 80 Enterprise Ave | Secaucus | 3/19/1999 |
| 24 | A278916 | 100 Enterprise Ave | Secaucus | 3/19/1999 |
| 25 | A279170 | 216 19th St | Union City | 3/19/1999 |
| 26 | A290013 | 1001 Spruce St | Ewing | 5/7/1999 |
| 27 | A292015 | 2850 Brunswick Pike | Lawrenceville | 5/7/1999 |
| 28 | A292375 | 378 Pennington Ave | Trenton | 4/26/1999 |
| 29 | A300563 | 3003 Woodbridge Ave | Edison | 7/24/1999 |
| 30 | A303346 | 30 Clearview Rd | Edison | 7/24/1999 |
| 31 | A304770 | 755 College E Rd | Princeton | 5/7/1999 |
| 32 | A305224 | 6 Connerty Ct | East Brunswick | 6/6/1999 |
| 33 | A305872 | 561 Jersey Ave | New Brunswick | 6/6/1999 |
| 34 | A306012 | 536 Fayette St | Perth Amboy | 7/24/1999 |
| 35 | A306055 | 1 Centennial Ave | Piscataway | 6/6/1999 |
| 36 | A306060 | 876 Centennial Ave | Piscataway | 6/24/1999 |
| 37 | A306210 | 300 Kennedy Dr | Sayreville | 6/24/1999 |
| 38 | A306271 | 138 Georges Rd | South Brunswick | 6/6/1999 |
| 39 | A309314 | 11 Colonial Dr | Piscataway | 6/24/1999 |
| 40 | A310157 | 821 W Park Ave | Ocean | 8/28/1999 |
| 41 | A311790 | 1540 W Park Ave | Eatontown | 8/28/1999 |
| 42 | A313438 | 307 Middletown-Lincroft Rd | Middletown | 4/5/1999 |
| 43 | A315020 | 120 1st Ave | Atlantic Highlands | 10/11/1999 |
| 44 | A321595 | 106 Iron Mountain Rd | Mine Hill | 5/4/1999 |
| 45 | A325013 | 50 Intervale Rd | Parsippany | 4/18/1999 |
| 46 | A325147 | 9 Roy St | Dover | 4/26/1999 |
| 47 | A325361 | 100 Jefferson Rd | Parsippany | 4/18/1999 |
| 48 | A326022 | 175 N Main St | Wharton | 4/26/1999 |
| 49 | A328938 | 85 Division Ave | Millington | 7/24/1999 |

| 50 | A329948 | 354 US Highway 46 | Mt Olive | 7/31/1999 |
|----|---------|-------------------|----------|-----------|
| 51 | A336363 | 35 Beaverson Blvd | Bricktown | 10/11/1999 |
| 52 | A339088 | 915 New Hampshire Ave | Lakewood | 9/28/1999 |
| 53 | A340109 | 30 Galesi Dr | Wayne | 8/28/1999 |
| 54 | A340113 | 342 Hamburg Tpke | Wayne | 5/7/1999 |
| 55 | A340118 | 1195 Hamburg Tpke | Wayne | 5/7/1999 |
| 56 | A343916 | 653 Market St | Paterson | 3/19/1999 |
| 57 | A344478 | 116 Jackson St | Paterson | 12/19/1999 |
| 58 | A345173 | 40 Isabella Ave | Clifton | 8/2/1999 |
| 59 | A345415 | 1 Market St | Passaic | 10/24/1999 |
| 60 | A345447 | 55 Wall St | Passaic | 3/19/1999 |
| 61 | A345546 | 25 Mclean Blvd | Paterson | 12/19/1999 |
| 62 | A345793 | 29 Hanes Dr | Wayne | 8/28/1999 |
| 63 | A345822 | 1235 Rt 23 | Wayne | 2/9/1999 |
| 64 | A348851 | 359 Newark Pompton Tpke | Wayne | 2/9/1999 |
| 65 | A351363 | 378 S Branch Rd | Hillsborough | 5/7/1999 |
| 66 | A351697 | Rt 202 | Somerville | 6/14/1999 |
| 67 | A355064 | 116 Meister Ave | Somerville | 6/24/1999 |
| 68 | A355111 | 10 Finderne Ave | Bridgewater | 7/24/1999 |
| 69 | A356015 | 59 Chubb Way | Branchburg | 6/24/1999 |
| 70 | A358124 | 58 E Main St | Somerville | 6/24/1999 |
| 71 | A375067 | 69 Myrtle St | Cranford | 8/28/1999 |
| 72 | A375924 | 902 E Hazelwood Ave | Rahway | 7/24/1999 |
| 73 | A376503 | 80 Market St | Kenilworth | 7/26/1999 |
| 74 | A377608 | 1135 Rt 22 | Mountainside | 7/31/1999 |
| 75 | A379770 | 480 Mundet Pl | Hillside | 1/10/1999 |
| 76 | A380001 | 43 Newburgh Rd | Hackettstown | 7/31/1999 |
| 77 | A385000 | 101 Bilby Rd | Hackettstown | 7/31/1999 |
| 78 | A389311 | 2010 Rt 57 W | Washington | 7/31/1999 |
| 79 | A400037 | 222 Rt 59 | Ramapo | 10/11/1999 |
| 80 | A401311 | 80 Red Schoolhouse Rd | Chestnut Ridge | 10/24/1999 |
| 81 | A405094 | 382 Rt 59 | Monsey | 10/11/1999 |
| 82 | A405124 | 2 Glenshaw St | Orangeburg | 12/19/1999 |
| 83 | A405210 | 7 Suffern Pl | Suffern | 10/11/1999 |
| 84 | A405254 | 169 Western Hwy | West Nyack | 12/15/1999 |
| 85 | A407710 | 421 Rt 59 | Monsey | 10/11/1999 |
| 86 | B325327 | 303 Waterloo Valley Rd | Mount Olive | 5/7/1999 |
| 87 | B329728 | 3000 Continental N Dr | Mount Olive | 4/26/1999 |
| 88 | B377943 | 660 Liberty Ave | Union | 7/31/1999 |
| 89 | C256217 | 1301 Wall W St | Lyndhurst | 8/28/1999 |
| 90 | C355379 | 5 Crescent Dr | Rocky Hill | 12/15/1999 |
| 91 | P250007 | 338 Hackensack St | Carlstadt | 8/28/1999 |
| 92 | P250053 | 115 Grand Ave | Englewood | 2/26/1999 |
| 93 | P250066 | 291 S Van Brunt St | Englewood | 1/10/1999 |
| 94 | P250185 | 11 Harristown Rd | Glen Rock | 1/10/1999 |
| 95 | P250305 | 10 Leighton Pl | Mahwah | 1/10/1999 |
| 96 | P250350 | 305 W Grand Ave | Montvale | 1/10/1999 |
| 97 | P250374 | 180 Summit Ave | Montvale | 1/10/1999 |
| 98 | P250489 | 545 Island Rd | Ramsey | 2/8/1999 |
| 99 | P250516 | 61 N Maple Ave | Ridgewood | 1/10/1999 |
| 100 | P250630 | 345 Kinderkamack Rd | Westwood | 1/10/1999 |
| 101 | P250645 | 577 Chestnut Ridge Rd | Woodcliff Lake | 10/22/1999 |

| 102 | P250692 | 168 Franklin Tpke | Waldwick | 1/10/1999 |
|-----|---------|-------------------|----------|-----------|
| 103 | P250864 | 59 Ramapo Valley Rd | Mahwah | 1/10/1999 |
| 104 | P250884 | 522 Broad St | Glen Rock | 1/11/1999 |
| 105 | P250950 | 3280 Dell Ave | Palisades Park | 8/2/1999 |
| 106 | P251190 | 391 Grand Ave | Englewood | 1/10/1999 |
| 107 | P251324 | 633 Midland Ave | Saddle Brook | 4/18/1999 |
| 108 | P251529 | 157 Veterans Dr | Northvale | 1/10/1999 |
| 109 | P251622 | 151 Veterans Dr | Northvale | 1/10/1999 |
| 110 | P252073 | 257 Hackensack St | East Rutherford | 8/28/1999 |
| 111 | P252100 | 171 N Franklin Tpke | Waldwick | 1/10/1999 |
| 112 | P252215 | 7 River Edge Rd | River Edge | 2/9/1999 |
| 113 | P252255 | 590 Belleville Tpke | Kearny | 3/19/1999 |
| 114 | P252472 | 513 Paterson Ave | Wallington | 2/9/1999 |
| 115 | P252487 | 246 Pegasus Ave | Northvale | 1/10/1999 |
| 116 | P252729 | 514 River Dr | Garfield | 8/29/1999 |
| 117 | P253040 | 509 Commerce St | Franklin Lakes | 1/10/1999 |
| 118 | P253251 | 526 S Broad St | Glen Rock | 1/10/1999 |
| 119 | P253317 | 120 Schor Ave | Leonia | 1/10/1999 |
| 120 | P253626 | 610 Supor Blvd | Harrison | 12/15/1999 |
| 121 | P253842 | 5703 Kennedy Blvd | Palisades Park | 3/19/1999 |
| 122 | P254099 | 3260 Dell Ave | Palisades Park | 8/2/1999 |
| 123 | P254232 | 302 Greenwood Ave | Midland Park | 1/10/1999 |
| 124 | P254438 | 4 Banta Pl | Fair Lawn | 4/18/1999 |
| 125 | P254441 | 159 Belmont Ave | Garfield | 8/29/1999 |
| 126 | P254571 | 630 Boulevard | Elmwood Park | 2/26/1999 |
| 127 | P254880 | 156 Ramapo Valley Rd | Mahwah | 1/10/1999 |
| 128 | P254889 | 45 Whitney Rd | Mahwah | 1/10/1999 |
| 129 | P254952 | 27 Mckee Dr | Mahwah | 1/10/1999 |
| 130 | P255022 | 1 Mcdermott Pl | Bergenfield | 2/26/1999 |
| 131 | P255029 | 33 New Bridge Rd | Bergenfield | 2/26/1999 |
| 132 | P255041 | 105 Woodbine St | Bergenfield | 2/9/1999 |
| 133 | P255042 | 120 Woodbine St | Bergenfield | 2/9/1999 |
| 134 | P255043 | 140 Woodbine St | Bergenfield | 2/9/1999 |
| 135 | P255111 | 400 Commerce Blvd | Carlstadt | 8/29/1999 |
| 136 | P255113 | 410 Commerce Blvd | Carlstadt | 8/29/1999 |
| 137 | P255160 | 728 Garden St | Carlstadt | 9/27/1999 |
| 138 | P255200 | 645 Industrial Rd | Carlstadt | 9/27/1999 |
| 139 | P255224 | 495 Meadow Ln | Carlstadt | 8/28/1999 |
| 140 | P255395 | 390 Central Ave | East Rutherford | 9/27/1999 |
| 141 | P255448 | 33 Rt 17 S | East Rutherford | 8/28/1999 |
| 142 | P255498 | 475 Boulevard | Elmwood Park | 2/26/1999 |
| 143 | P255552 | 8 Paul Kohner Pl | Elmwood Park | 2/26/1999 |
| 144 | P255557 | 41 Slater Dr | Elmwood Park | 8/29/1999 |
| 145 | P255565 | 15 Wallace St | Elmwood Park | 8/29/1999 |
| 146 | P255583 | 105 Cedar Ln | Englewood | 1/10/1999 |
| 147 | P255592 | 170 Coolidge Ave | Englewood | 2/26/1999 |
| 148 | P255595 | 196 Coolidge Ave | Englewood | 1/10/1999 |
| 149 | P255605 | 266 S Dean St | Englewood | 1/10/1999 |
| 150 | P255625 | 101 W Forest Ave | Englewood | 1/10/1999 |
| 151 | P255660 | 55 W Sheffield Ave | Englewood | 1/10/1999 |
| 152 | P255674 | 197 S Van Brunt St | Englewood | 1/10/1999 |
| 153 | P255686 | 250 S Van Brunt St | Englewood | 4/18/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| | | | | |
|---|---|---|---|---|
| 154 | P255697 | 2 Banta Pl | Fair Lawn | 1/10/1999 |
| 155 | P255773 | 530 Commerce St | Franklin Lakes | 4/18/1999 |
| 156 | P255800 | 7 Jewell St | Garfield | 2/26/1999 |
| 157 | P255803 | 141 Lanza Ave | Garfield | 2/26/1999 |
| 158 | P255810 | 317 Midland Ave | Garfield | 8/29/1999 |
| 159 | P255812 | 535 Midland Ave | Garfield | 8/29/1999 |
| 160 | P255821 | 100 Outwater Ln | Garfield | 2/26/1999 |
| 161 | P255825 | 174 Passaic St | Garfield | 8/28/1999 |
| 162 | P256166 | 165 Chubb Ave | Lyndhurst | 2/26/1999 |
| 163 | P256171 | 1 Jerome Ave | Lyndhurst | 9/28/1999 |
| 164 | P256181 | 800 Page Ave | Lyndhurst | 2/26/1999 |
| 165 | P256186 | 120 Park Ave | Lyndhurst | 8/28/1999 |
| 166 | P256195 | 600 Schuyler Ave | Lyndhurst | 10/1/1999 |
| 167 | P256202 | 725 Valley Brook Ave | Lyndhurst | 8/28/1999 |
| 168 | P256206 | 1170 Valley Brook Ave | Lyndhurst | 8/28/1999 |
| 169 | P256209 | 1250 Valley Brook Ave | Lyndhurst | 2/26/1999 |
| 170 | P256211 | 1270 Valley Brook Ave | Lyndhurst | 2/26/1999 |
| 171 | P256214 | 1275 Valley Brook Ave | Lyndhurst | 8/28/1999 |
| 172 | P256218 | 1000 Wall W St | Lyndhurst | 2/26/1999 |
| 173 | P256358 | 7 Capitol Dr | Moonachie | 10/31/1999 |
| 174 | P256453 | 2 Oxford Dr | Moonachie | 7/31/1999 |
| 175 | P256529 | 206 Pegasus Ave | Northvale | 1/10/1999 |
| 176 | P256558 | 355 Chestnut St | Norwood | 4/18/1999 |
| 177 | P256565 | 10 Maple St | Norwood | 1/10/1999 |
| 178 | P256696 | 30 Park Pl | Paramus | 1/10/1999 |
| 179 | P256708 | 37 Spring Valley Rd | Paramus | 2/26/1999 |
| 180 | P256711 | 600 Winters Ave | Paramus | 1/10/1999 |
| 181 | P256737 | 50 Spring St | Ramsey | 1/10/1999 |
| 182 | P256742 | 133 Williams Dr | Ramsey | 1/10/1999 |
| 183 | P256850 | 487 Hackensack Ave | River Edge | 2/9/1999 |
| 184 | P256970 | 280 N Midland Ave | Saddle Brook | 8/29/1999 |
| 185 | P256997 | 433 N Midland Ave | Saddle Brook | 8/29/1999 |
| 186 | P257032 | 11 Empire Blvd | South Hackensack | 8/29/1999 |
| 187 | P257036 | 21 Empire Blvd | South Hackensack | 9/28/1999 |
| 188 | P257090 | 125 Louis St | South Hackensack | 8/29/1999 |
| 189 | P257116 | 25 Saddle River Ave | South Hackensack | 8/28/1999 |
| 190 | P257161 | 1324 Teaneck Rd | Teaneck | 2/26/1999 |
| 191 | P257168 | 145 Piermont Rd | Tenafly | 1/10/1999 |
| 192 | P257172 | 25 Central Ave | Teterboro | 2/26/1999 |
| 193 | P257179 | 10 Henry St | Teterboro | 2/26/1999 |
| 194 | P257210 | 100 North St | Teterboro | 2/26/1999 |
| 195 | P257223 | 370 North St | Teterboro | 2/26/1999 |
| 196 | P257229 | State Route 46 | Teterboro | 2/26/1999 |
| 197 | P257270 | 25 Curie Ave | Wallington | 2/9/1999 |
| 198 | P257276 | 454 Main Ave | Wallington | 2/9/1999 |
| 199 | P257292 | 53 Wadsworth St | Wallington | 9/27/1999 |
| 200 | P257321 | 1 Industrial Rd | Wood-Ridge | 10/30/1999 |
| 201 | P257364 | 200 Braen Ave | Wyckoff | 1/10/1999 |
| 202 | P258020 | 17 Chestnut St | Ridgewood | 1/10/1999 |
| 203 | P258114 | 1 Madison St | East Rutherford | 8/28/1999 |
| 204 | P258221 | 2071 Lemoine Ave | Fort Lee | 2/26/1999 |
| 205 | P258363 | 332 E Rt 4 | Paramus | 2/26/1999 |

| | | | | |
|---|---|---|---|---|
| 206 | P258805 | 237 Division Ave | Garfield | 8/29/1999 |
| 207 | P258860 | 55 Walnut St | Norwood | 1/10/1999 |
| 208 | P258988 | 723 Morton Ave | East Rutherford | 8/28/1999 |
| 209 | P259002 | 545 Goffle Rd | Wyckoff | 1/10/1999 |
| 210 | P259256 | 75 N Maple Ave | Ridgewood | 4/18/1999 |
| 211 | P259725 | 83 N Summit St | Tenafly | 2/26/1999 |
| 212 | P259835 | 103 Bauer Dr | Oakland | 1/10/1999 |
| 213 | P259973 | 71 Grand Ave | Palisades Park | 2/26/1999 |
| 214 | P260024 | 7 Glenwood Ave | East Orange | 10/11/1999 |
| 215 | P260249 | 622 Eagle Rock Ave | West Orange | 7/24/1999 |
| 216 | P260361 | 88 Llewelyn Ave | Bloomfield | 7/31/1999 |
| 217 | P260427 | 290 Jelliff Ave | Newark | 4/18/1999 |
| 218 | P260773 | 250 Passaic St | Newark | 10/11/1999 |
| 219 | P261367 | 310 Central Ave | East Orange | 9/28/1999 |
| 220 | P261444 | 19 Malvern St | Newark | 8/28/1999 |
| 221 | P261595 | 329 Frelinghuysen Ave | Newark | 10/1/1999 |
| 222 | P261655 | 329 Doremus Ave | Newark | 10/11/1999 |
| 223 | P261748 | 503 Chancellor Ave | Irvington | 9/28/1999 |
| 224 | P261868 | 228 Clinton Ave | Newark | 9/28/1999 |
| 225 | P262306 | 436 Main St | West Orange | 10/11/1999 |
| 226 | P263018 | 187 Millburn Ave | Millburn | 9/28/1999 |
| 227 | P263198 | 93 Albert St | Newark | 9/28/1999 |
| 228 | P263638 | 19 Fenwick St | Newark | 8/28/1999 |
| 229 | P263894 | 140 Eagle Rock Ave | Roseland | 7/24/1999 |
| 230 | P263928 | 240 Mill St | Belleville | 10/11/1999 |
| 231 | P263964 | 292 Bloomfield Ave | Montclair | 7/31/1999 |
| 232 | P264072 | 78 Sand Park Rd | Cedar Grove | 8/2/1999 |
| 233 | P264095 | 200 Mount Pleasant Ave | Newark | 10/11/1999 |
| 234 | P264471 | 20 Valley St | South Orange | 9/28/1999 |
| 235 | P264615 | 91 E Peddie St | Newark | 10/1/1999 |
| 236 | P264777 | 110 Washington St | Bloomfield | 7/31/1999 |
| 237 | P265044 | 675 Main St | Belleville | 10/11/1999 |
| 238 | P265079 | 120 Arlington Ave | Bloomfield | 7/31/1999 |
| 239 | P265125 | 282 Grove Ave | Cedar Grove | 8/2/1999 |
| 240 | P265130 | 220 Little Falls Rd | Cedar Grove | 8/2/1999 |
| 241 | P265185 | 58 Clinton Rd | Fairfield | 8/28/1999 |
| 242 | P265242 | 28 Dwight Pl | Fairfield | 7/24/1999 |
| 243 | P265253 | 4 Edison Pl | Fairfield | 7/24/1999 |
| 244 | P265261 | 295 Fairfield Ave | Fairfield | 8/28/1999 |
| 245 | P265280 | 300 Fairfield Rd | Fairfield | 8/28/1999 |
| 246 | P265323 | 15 Just Rd | Fairfield | 8/28/1999 |
| 247 | P265327 | 23 Just Rd | Fairfield | 8/28/1999 |
| 248 | P265359 | 26 Law Dr | Fairfield | 8/28/1999 |
| 249 | P265367 | 3 Lincoln Dr | Fairfield | 7/24/1999 |
| 250 | P265406 | 3 Oak Rd | Fairfield | 7/24/1999 |
| 251 | P265422 | 180 Passaic Ave | Fairfield | 7/24/1999 |
| 252 | P265490 | 425 Rt 46 W | Fairfield | 8/28/1999 |
| 253 | P265501 | 3 Sperry Rd | Fairfield | 7/24/1999 |
| 254 | P265507 | 7 Spielman Rd | Fairfield | 8/28/1999 |
| 255 | P265535 | 1 Washington Ave | Fairfield | 8/28/1999 |
| 256 | P265541 | 32 Buffington Ave | Irvington | 9/28/1999 |
| 257 | P265707 | 40 Austin St | Newark | 10/1/1999 |

| 258 | P265741 | 70 Blanchard St | Newark | 10/11/1999 |
|-----|---------|-----------------|--------|------------|
| 259 | P265829 | 99 Evergreen Ave | Newark | 10/1/1999 |
| 260 | P265844 | 528 Ferry St | Newark | 9/28/1999 |
| 261 | P265876 | 300 Frelinghuysen Ave | Newark | 10/1/1999 |
| 262 | P265891 | 429 Frelinghuysen Ave | Newark | 10/1/1999 |
| 263 | P265922 | 896 Frelinghuysen Ave | Newark | 9/28/1999 |
| 264 | P266023 | 158 Mount Olivet Ave | Newark | 8/28/1999 |
| 265 | P266024 | 108 Mount Pleasant Ave | Newark | 9/28/1999 |
| 266 | P266594 | 155 Pompton Ave | Verona | 7/31/1999 |
| 267 | P266680 | 130 Mount Pleasant Ave | Newark | 10/11/1999 |
| 268 | P266784 | 525 S Orange Ave | South Orange | 9/28/1999 |
| 269 | P266880 | 212 Wright St | Newark | 10/1/1999 |
| 270 | P266982 | 20 Village Park Rd | Cedar Grove | 8/2/1999 |
| 271 | P267099 | 12 Taylor St | Newark | 10/1/1999 |
| 272 | P267248 | 254 Washington St | Newark | 10/11/1999 |
| 273 | P267615 | 29 Riverside Ave | Newark | 9/28/1999 |
| 274 | P268505 | 50 Main St | Orange | 10/11/1999 |
| 275 | P268597 | 133 Kossuth St | Newark | 10/11/1999 |
| 276 | P268718 | 14 Plog Rd | Fairfield | 4/18/1999 |
| 277 | P268929 | 27 Haynes Ave | Newark | 10/1/1999 |
| 278 | P270082 | 700 Plaza Dr | Secaucus | 4/18/1999 |
| 279 | P270206 | 580 Elm St | Kearny | 3/19/1999 |
| 280 | P270238 | 36 Obrien St | Kearny | 3/19/1999 |
| 281 | P270477 | 900 Bergen Ave | Jersey City | 3/19/1999 |
| 282 | P270534 | 600 Pavonia Ave | Jersey City | 3/19/1999 |
| 283 | P270785 | 399 St Pauls Ave | Jersey City | 3/19/1999 |
| 284 | P270788 | 66 Laidlaw Ave | Jersey City | 3/19/1999 |
| 285 | P270831 | 86 Forrest St | Jersey City | 12/15/1999 |
| 286 | P270845 | 5 Burma Rd | Jersey City | 3/19/1999 |
| 287 | P270854 | 4817 Dell Ave | North Bergen | 3/19/1999 |
| 288 | P271061 | 100 Larch Ave | Jersey City | 3/19/1999 |
| 289 | P271170 | 111 Castle Rd | Secaucus | 4/5/1999 |
| 290 | P271226 | 135 Seaview Dr | Secaucus | 4/5/1999 |
| 291 | P271271 | 550 Grand St | Jersey City | 3/19/1999 |
| 292 | P271390 | 45 Enterprise Ave | Secaucus | 7/31/1999 |
| 293 | P271395 | 2240 74th St | North Bergen | 3/19/1999 |
| 294 | P271494 | 501 74th St | North Bergen | 8/2/1999 |
| 295 | P271947 | 667 Garfield Ave | Jersey City | 3/19/1999 |
| 296 | P271988 | 781 Garfield Ave | Jersey City | 3/19/1999 |
| 297 | P272163 | 32 Bishop St | Jersey City | 3/19/1999 |
| 298 | P272187 | 606 55th St | West New York | 3/19/1999 |
| 299 | P272248 | 473 Broadway | Bayonne | 4/18/1999 |
| 300 | P272397 | 27 Halladay St | Jersey City | 3/19/1999 |
| 301 | P272504 | 600 Meadowlands Pky | Secaucus | 7/31/1999 |
| 302 | P272591 | 2853 Kennedy Blvd | Jersey City | 3/19/1999 |
| 303 | P272740 | 3421 Kennedy Blvd | Jersey City | 3/19/1999 |
| 304 | P272754 | 110 1st St | Jersey City | 4/5/1999 |
| 305 | P273068 | 6215 Palisade Ave | West New York | 3/19/1999 |
| 306 | P273301 | 158 Van Wagenen St | Jersey City | 3/19/1999 |
| 307 | P273363 | 136 Bay St | Jersey City | 4/5/1999 |
| 308 | P273691 | 2101 83rd St | North Bergen | 8/2/1999 |
| 309 | P273975 | 150 Industrial Blvd | Jersey City | 12/15/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 310 | P274121 | 901 Castle Rd | Secaucus | 8/2/1999 |
|---|---|---|---|---|
| 311 | P274150 | 1435 51st St | North Bergen | 3/19/1999 |
| 312 | P274204 | 620 38th St | Union City | 3/19/1999 |
| 313 | P274509 | 48th St | North Bergen | 8/2/1999 |
| 314 | P274642 | 322 Jefferson St | Hoboken | 3/19/1999 |
| 315 | P274718 | 2009 88th St | North Bergen | 3/19/1999 |
| 316 | P274785 | 1065 West Side Ave | Jersey City | 12/15/1999 |
| 317 | P274930 | 3401 Dell Ave | North Bergen | 3/19/1999 |
| 318 | P274944 | 1714 Willow Ave | Hoboken | 3/19/1999 |
| 319 | P275001 | 76 Avenue A | Bayonne | 4/5/1999 |
| 320 | P275022 | 33 Hook Rd | Bayonne | 4/18/1999 |
| 321 | P275025 | 59 Hook Rd | Bayonne | 4/18/1999 |
| 322 | P275026 | 99 Hook Rd | Bayonne | 8/29/1999 |
| 323 | P275036 | 111 Linnet St | Bayonne | 4/18/1999 |
| 324 | P275064 | 74 3rd St | Bayonne | 8/29/1999 |
| 325 | P275082 | 1 Cape May St | Harrison | 4/5/1999 |
| 326 | P275089 | 700 Frank E Rogers S Blvd | Harrison | 4/5/1999 |
| 327 | P275093 | 405 Kingsland Ave | Harrison | 4/5/1999 |
| 328 | P275108 | 720 1st St | Harrison | 4/5/1999 |
| 329 | P275114 | 1000 S 2nd St | Harrison | 4/5/1999 |
| 330 | P275116 | 1000 Frank E Rogers S Blvd | Harrison | 12/15/1999 |
| 331 | P275141 | 1101 Hudson St | Hoboken | 3/19/1999 |
| 332 | P275183 | 190 Baldwin Ave | Jersey City | 3/19/1999 |
| 333 | P275202 | 1 Caven Point Ave | Jersey City | 12/15/1999 |
| 334 | P275208 | 90 Caven Point Rd | Jersey City | 3/19/1999 |
| 335 | P275210 | 100 Caven Point Rd | Jersey City | 12/15/1999 |
| 336 | P275226 | 300 Communipaw Ave | Jersey City | 3/19/1999 |
| 337 | P275228 | 430 Communipaw Ave | Jersey City | 3/19/1999 |
| 338 | P275231 | 449 Communipaw Ave | Jersey City | 3/19/1999 |
| 339 | P275254 | 120 Edward Hart Dr | Jersey City | 12/15/1999 |
| 340 | P275255 | 1 Edward Hart Dr | Jersey City | 12/15/1999 |
| 341 | P275258 | 27 Edward Hart Rd | Jersey City | 12/15/1999 |
| 342 | P275263 | 86 Forest St | Jersey City | 3/19/1999 |
| 343 | P275267 | 808 Garfield Ave | Jersey City | 3/19/1999 |
| 344 | P275296 | 31 Howell St | Jersey City | 4/18/1999 |
| 345 | P275297 | 107 Industrial Dr | Jersey City | 12/15/1999 |
| 346 | P275298 | 108 Industrial Dr | Jersey City | 12/15/1999 |
| 347 | P275311 | 550 Johnston Ave | Jersey City | 3/19/1999 |
| 348 | P275324 | 45 E Linden Ave | Jersey City | 12/15/1999 |
| 349 | P275330 | 125 Monitor St | Jersey City | 3/19/1999 |
| 350 | P275331 | 100 Monitor St | Jersey City | 3/19/1999 |
| 351 | P275333 | 49 Morton Pl | Jersey City | 3/19/1999 |
| 352 | P275335 | 15 New York Ave | Jersey City | 4/18/1999 |
| 353 | P275340 | 888 Newark Ave | Jersey City | 3/19/1999 |
| 354 | P275345 | 150 Pacific Ave | Jersey City | 3/19/1999 |
| 355 | P275346 | 230 Pacific Ave | Jersey City | 3/19/1999 |
| 356 | P275351 | 63 Pollock St | Jersey City | 3/19/1999 |
| 357 | P275352 | 111 Port Jersey Blvd | Jersey City | 12/15/1999 |
| 358 | P275353 | 112 Port Jersey Blvd | Jersey City | 12/15/1999 |
| 359 | P275354 | 201 Port Jersey Blvd | Jersey City | 12/15/1999 |
| 360 | P275355 | 202 Port Jersey Blvd | Jersey City | 12/15/1999 |
| 361 | P275373 | 234 Suydam Ave | Jersey City | 3/19/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 362 | P275394 | 350 Warren St | Jersey City | 4/5/1999 |
|-----|---------|---------------|-------------|----------|
| 363 | P275460 | 100 Central Ave | South Kearny | 3/19/1999 |
| 364 | P275491 | 32 Jacobus Ave | Kearny | 3/19/1999 |
| 365 | P275517 | 212 Schuyler Ave | Kearny | 3/19/1999 |
| 366 | P275530 | 100 3rd Ave | Kearny | 3/19/1999 |
| 367 | P275543 | 7000 Durham Ave | North Bergen | 8/2/1999 |
| 368 | P275552 | 9252 Kennedy Blvd | North Bergen | 3/19/1999 |
| 369 | P275554 | 3200 Liberty Ave | North Bergen | 7/31/1999 |
| 370 | P275567 | 3323 Paterson Plank Rd | North Bergen | 3/19/1999 |
| 371 | P275587 | 2001 Tonnelle Ave | North Bergen | 3/19/1999 |
| 372 | P275592 | 4201 Tonnelle Ave | North Bergen | 3/19/1999 |
| 373 | P275598 | 5901 Tonnelle Ave | North Bergen | 3/19/1999 |
| 374 | P275604 | 8301 Tonnelle Ave | North Bergen | 3/19/1999 |
| 375 | P275607 | 8701 Tonnelle Ave | North Bergen | 3/19/1999 |
| 376 | P275611 | 5601 West Side Ave | North Bergen | 3/19/1999 |
| 377 | P275620 | 5200 West Side Ave | North Bergen | 3/19/1999 |
| 378 | P275623 | 5801 West Side Ave | North Bergen | 3/19/1999 |
| 379 | P275644 | 2500 71st St | North Bergen | 8/2/1999 |
| 380 | P275659 | 2111 83rd St | North Bergen | 8/2/1999 |
| 381 | P275661 | 2400 83rd St | North Bergen | 8/2/1999 |
| 382 | P275663 | 2500 83rd St | North Bergen | 8/2/1999 |
| 383 | P275664 | 2011 85th St | North Bergen | 3/19/1999 |
| 384 | P275665 | 2033 85th St | North Bergen | 3/19/1999 |
| 385 | P275675 | 2220 91st St | North Bergen | 8/2/1999 |
| 386 | P275678 | 1 Aquarium Dr | Secaucus | 7/31/1999 |
| 387 | P275679 | 10 Aquarium Dr | Secaucus | 7/31/1999 |
| 388 | P275686 | 700 Castle Rd | Secaucus | 4/5/1999 |
| 389 | P275695 | 400 County Ave | Secaucus | 8/2/1999 |
| 390 | P275707 | 15 Enterprise Ave | Secaucus | 7/31/1999 |
| 391 | P275712 | 50 Enterprise Ave | Secaucus | 3/19/1999 |
| 392 | P275718 | 610 Newark Ave | Jersey City | 3/19/1999 |
| 393 | P275719 | 80 Enterprise Ave | Secaucus | 3/19/1999 |
| 394 | P275723 | 120 Enterprise S Ave | Secaucus | 4/5/1999 |
| 395 | P275731 | 210 Meadowlands Pky | Secaucus | 7/31/1999 |
| 396 | P275734 | 55 Hartz Way | Secaucus | 4/5/1999 |
| 397 | P275736 | 275 Hartz Way | Secaucus | 7/31/1999 |
| 398 | P275744 | 210 Meadowlands Pky | Secaucus | 4/5/1999 |
| 399 | P275755 | 75 Metro Way | Secaucus | 7/31/1999 |
| 400 | P275756 | 77 Metro Way | Secaucus | 4/5/1999 |
| 401 | P275757 | 100 Metro Way | Secaucus | 4/5/1999 |
| 402 | P275781 | 301 Penhorn Ave | Secaucus | 3/19/1999 |
| 403 | P275799 | 200 Seaview Dr | Secaucus | 4/5/1999 |
| 404 | P275807 | 520 Secaucus Rd | Secaucus | 4/5/1999 |
| 405 | P275833 | 565 Windsor Dr | Secaucus | 7/31/1999 |
| 406 | P275837 | 2710 Kennedy Blvd | Union City | 3/19/1999 |
| 407 | P275843 | 600 Palisade Ave | Union City | 3/19/1999 |
| 408 | P275844 | 611 Palisade Ave | Union City | 3/19/1999 |
| 409 | P275845 | 4100 Palisade Ave | Union City | 3/19/1999 |
| 410 | P275855 | 2207 Summit Ave | Union City | 3/19/1999 |
| 411 | P275871 | 540 39th St | Union City | 3/19/1999 |
| 412 | P275891 | 6122 Hudson Ave | West New York | 3/19/1999 |
| 413 | P276017 | 50 Journal Sq | Jersey City | 3/19/1999 |

| | | | | |
|---|---|---|---|---|
| 414 | P276062 | 25 Belgrove | Kearny | 3/19/1999 |
| 415 | P276111 | 658 Broadway | Bayonne | 8/29/1999 |
| 416 | P276350 | 218 Pine St | Jersey City | 12/15/1999 |
| 417 | P276519 | 3225 Dell Ave | North Bergen | 8/2/1999 |
| 418 | P276551 | 25 Pollock St | Jersey City | 3/19/1999 |
| 419 | P276570 | 131 Halleck St | Jersey City | 3/19/1999 |
| 420 | P276594 | 13 Edward Hart Dr | Jersey City | 3/19/1999 |
| 421 | P276599 | 2200 Bergenline Ave | Union City | 3/19/1999 |
| 422 | P276796 | 49 Obrien St | Kearny | 3/19/1999 |
| 423 | P277013 | 98 Forest St | Jersey City | 3/19/1999 |
| 424 | P277259 | 142 Danforth Ave | Jersey City | 4/5/1999 |
| 425 | P277716 | 611 Tonnelle Ave | Jersey City | 3/19/1999 |
| 426 | P278318 | 2828 Kennedy Blvd | Jersey City | 3/19/1999 |
| 427 | P278323 | 125 James Ave | Jersey City | 3/19/1999 |
| 428 | P278408 | 62 Monitor St | Jersey City | 3/19/1999 |
| 429 | P278546 | 499 Garfield Ave | West New York | 3/19/1999 |
| 430 | P278749 | 6015 Polk St | Jersey City | 3/19/1999 |
| 431 | P278898 | 111 1st St | Secaucus | 3/19/1999 |
| 432 | P278916 | 100 Enterprise Ave | Union City | 3/19/1999 |
| 433 | P279170 | 216 19th St | Kearny | 3/19/1999 |
| 434 | P279526 | 307 Bergen Ave | Jersey City | 3/19/1999 |
| 435 | P279621 | 346 Bergen Ave | North Bergen | 3/19/1999 |
| 436 | P279738 | 1615 51st St | Jersey City | 4/5/1999 |
| 437 | P279879 | 126 Morgan St | Jersey City | 4/5/1999 |
| 438 | P279917 | 136 Harbor Dr | Flemington | 4/5/1999 |
| 439 | P280017 | 121 State Route 31 | Union | 7/31/1999 |
| 440 | P280025 | I-78 | Raritan | 4/26/1999 |
| 441 | P281266 | 137 Us Highway 202 | Flemington | 4/26/1999 |
| 442 | P283567 | 1200 Rt 523 | Bridgewater | 10/1/1999 |
| 443 | P283713 | 25 E Chimney Rock Rd | Readington | 4/5/1999 |
| 444 | P284901 | Coddington Rd | Somerville | 4/26/1999 |
| 445 | P285014 | 50 Tannery Rd | Flemington | 4/26/1999 |
| 446 | P287597 | 8 Bartles Corner Rd | Clinton | 4/5/1999 |
| 447 | P289604 | Old Highway 22 | Ewing | 5/7/1999 |
| 448 | P290013 | 1001 Spruce St | Princeton | 5/7/1999 |
| 449 | P290297 | 145 Witherspoon St | Lawrenceville | 5/7/1999 |
| 450 | P291433 | Rosedale Ave | Lawrenceville | 5/7/1999 |
| 451 | P291528 | 4100 Quakerbridge Rd | Trenton | 4/26/1999 |
| 452 | P292321 | 600 New York Ave | Trenton | 4/26/1999 |
| 453 | P292375 | 378 Pennington Ave | West Windsor | 7/24/1999 |
| 454 | P292522 | 1300 Windsor Rd | Hightstown | 7/24/1999 |
| 455 | P293020 | 299 Ward St | East Windsor | 7/24/1999 |
| 456 | P293463 | 50 Millstone Rd | Lawrenceville | 5/7/1999 |
| 457 | P293860 | 682 Whitehead Rd | West Windsor | 7/24/1999 |
| 458 | P294141 | 50 Washington Rd | East Windsor | 7/24/1999 |
| 459 | P294197 | 379 Rt 571 | Trenton | 4/26/1999 |
| 460 | P294562 | 416 W Hanover St | East Windsor | 7/24/1999 |
| 461 | P295020 | 406 Wyckoffs Mills Rd | Lawrenceville | 4/18/1999 |
| 462 | P295080 | 690 Whitehead Rd | Lawrenceville | 4/18/1999 |
| 463 | P295081 | 658 Whitehead Rd | Trenton | 4/26/1999 |
| 464 | P295113 | 25 Fairfacts St | Ewing | 5/7/1999 |
| 465 | P295125 | 1405 Lower Ferry Rd | | |

9

* CoStar Serial Numbers are listed under images on DVD.

| | | | | |
|---|---|---|---|---|
| 466 | P295128 | 720 Monmouth St | Trenton | 4/26/1999 |
| 467 | P295509 | 224 Lalor St | Trenton | 4/26/1999 |
| 468 | P295579 | 510 Carnegie Ctr | Princeton | 7/24/1999 |
| 469 | P296872 | 2500 Rt 1 | Lawrenceville | 5/4/1999 |
| 470 | P297194 | 101 S Warren St | Trenton | 4/26/1999 |
| 471 | P297818 | 590 Lawrence Square S Blvd | Lawrenceville | 5/7/1999 |
| 472 | P299038 | 1700 Whitehorse Hamilton Squar Rd | Trenton | 5/7/1999 |
| 473 | P300016 | 3 Cedarbrook Dr | Cranbury | 6/24/1999 |
| 474 | P300065 | 100 Plainfield Ave | Edison | 2/9/1999 |
| 475 | P300116 | 186 Wood S Ave | Iselin | 7/24/1999 |
| 476 | P300177 | 1215 Livingston Ave | North Brunswick | 7/24/1999 |
| 477 | P300303 | 600 College E Rd | Princeton | 5/7/1999 |
| 478 | P300334 | 101 Interchange Plz | Cranbury | 4/26/1999 |
| 479 | P300390 | 1 Hess Plz | Woodbridge | 7/24/1999 |
| 480 | P300563 | 3003 Woodbridge Ave | Edison | 7/24/1999 |
| 481 | P300626 | 329 Culver Rd | Monmouth Junction | 6/6/1999 |
| 482 | P300705 | 285 Ridge Rd | Dayton | 6/6/1999 |
| 483 | P300811 | 12A Jules Ln | New Brunswick | 7/24/1999 |
| 484 | P300916 | 220 Mill Rd | Edison | 5/7/1999 |
| 485 | P301747 | 661 Rt 1 S | North Brunswick | 7/24/1999 |
| 486 | P301804 | 63 N Main St | Cranbury | 6/24/1999 |
| 487 | P301890 | 2553 Rt 130 | South Brunswick | 6/6/1999 |
| 488 | P301955 | 2200 New Brunswick Ave | Piscataway | 6/24/1999 |
| 489 | P302631 | 165 Campus Dr | Edison | 7/24/1999 |
| 490 | P302661 | 7 Clarke Dr | Cranbury | 6/24/1999 |
| 491 | P302727 | 2 Brick Plant Rd | South River | 6/24/1999 |
| 492 | P303170 | 909 River Rd | Piscataway | 6/24/1999 |
| 493 | P303307 | 130 Docks Corner Rd | Dayton | 6/6/1999 |
| 494 | P303315 | 777 North Ave | Dunellen | 6/24/1999 |
| 495 | P303465 | 712 Rt 1 N | Edison | 6/6/1999 |
| 496 | P304139 | 777 Scudders Mill Rd | Plainsboro | 7/24/1999 |
| 497 | P304770 | 755 College E Rd | Princeton | 5/7/1999 |
| 498 | P305007 | 433 Blair Rd | Avenel | 7/24/1999 |
| 499 | P305037 | 24 Mileed Way | Avenel | 7/24/1999 |
| 500 | P305042 | 275 Omar Ave | Avenel | 7/24/1999 |
| 501 | P305068 | 1295 Rt 1 S | Avenel | 6/24/1999 |
| 502 | P305082 | 400 Woodbine Ave | Avenel | 6/24/1999 |
| 503 | P305094 | 800 Federal Blvd | Carteret | 7/24/1999 |
| 504 | P305101 | 62 Grant Ave | Carteret | 6/24/1999 |
| 505 | P305107 | 51 Lafayette St | Carteret | 7/24/1999 |
| 506 | P305109 | 50 Middlesex Ave | Carteret | 7/24/1999 |
| 507 | P305120 | 1200 Milik St | Carteret | 6/24/1999 |
| 508 | P305161 | 103 Melrich Rd | Cranbury | 6/24/1999 |
| 509 | P305182 | 2 Corn Rd | Dayton | 6/24/1999 |
| 510 | P305223 | 2 Claire Rd | East Brunswick | 6/6/1999 |
| 511 | P305224 | 6 Connerty Ct | East Brunswick | 6/6/1999 |
| 512 | P305286 | 22 Kimberly Rd | East Brunswick | 6/24/1999 |
| 513 | P305299 | 333 Rt 18 | East Brunswick | 6/6/1999 |
| 514 | P305301 | 45 6th St | East Brunswick | 6/6/1999 |
| 515 | P305310 | 35 Brunswick Ave | Edison | 7/24/1999 |
| 516 | P305313 | 45 Brunswick Ave | Edison | 7/24/1999 |
| 517 | P305314 | 47 Brunswick Ave | Edison | 6/24/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 518 | P305329 | 140 Carter Dr | Edison | 7/24/1999 |
|---|---|---|---|---|
| 519 | P305339 | 401 Clearview Ave | Edison | 6/24/1999 |
| 520 | P305341 | 1 Clover Pl | Edison | 7/24/1999 |
| 521 | P305357 | 60 Distribution Blvd | Edison | 7/24/1999 |
| 522 | P305372 | 31 Executive Ave | Edison | 9/28/1999 |
| 523 | P305379 | 75 Executive Ave | Edison | 5/7/1999 |
| 524 | P305440 | 20 Mayfield Ave | Edison | 5/7/1999 |
| 525 | P305541 | 742 Old Post Rd | Edison | 6/24/1999 |
| 526 | P305548 | 3775 Park Ave | Edison | 7/24/1999 |
| 527 | P305559 | 108 Pierson Ave | Edison | 7/24/1999 |
| 528 | P305560 | 312 Pierson Ave | Edison | 7/24/1999 |
| 529 | P305599 | 450 Raritan Center Pky | Edison | 5/7/1999 |
| 530 | P305605 | 1099 Rt 1 | Edison | 5/7/1999 |
| 531 | P305607 | 2147 State Route 27 S | Edison | 7/24/1999 |
| 532 | P305610 | 2170 State Route 27 | Edison | 7/24/1999 |
| 533 | P305642 | 1 Truman S Dr | Edison | 6/24/1999 |
| 534 | P305693 | 380 Mac Ln | Keasbey | 7/24/1999 |
| 535 | P305857 | 99 Industrial Dr | New Brunswick | 4/26/1999 |
| 536 | P305872 | 561 Jersey Ave | New Brunswick | 6/6/1999 |
| 537 | P305876 | 690 Jersey Ave | New Brunswick | 7/24/1999 |
| 538 | P305912 | 1000 Somerset St | New Brunswick | 6/24/1999 |
| 539 | P305961 | 832 Ridgewood Ave | North Brunswick | 7/24/1999 |
| 540 | P305968 | Rt 1 | North Brunswick | 7/24/1999 |
| 541 | P305978 | 2 Industrial Dr | Keyport | 2/9/1999 |
| 542 | P305984 | 570 Old Waterworks Rd | Old Bridge | 7/24/1999 |
| 543 | P305993 | 250 Cheesequake Rd | Parlin | 7/24/1999 |
| 544 | P306001 | 1 Buckingham Ave | Perth Amboy | 7/24/1999 |
| 545 | P306012 | 536 Fayette St | Perth Amboy | 7/24/1999 |
| 546 | P306055 | 1 Centennial Ave | Piscataway | 6/6/1999 |
| 547 | P306060 | 876 Centennial Ave | Piscataway | 6/24/1999 |
| 548 | P306075 | 250 Circle N Dr | Piscataway | 6/24/1999 |
| 549 | P306080 | 40 Colonial Dr | Piscataway | 6/6/1999 |
| 550 | P306082 | 39 Colonial Dr | Piscataway | 6/6/1999 |
| 551 | P306140 | 287 S Randolphville Rd | Piscataway | 6/24/1999 |
| 552 | P306198 | N Crossman Rd | Sayreville | 7/24/1999 |
| 553 | P306210 | 300 Kennedy Dr | Sayreville | 6/24/1999 |
| 554 | P306226 | 1 Chris Ct | South Brunswick | 6/6/1999 |
| 555 | P306241 | 9 Corn Rd | Dayton | 6/6/1999 |
| 556 | P306259 | 59 Distribution Blvd | Edison | 5/7/1999 |
| 557 | P306264 | 161 Docks Corner Rd | South Brunswick | 6/6/1999 |
| 558 | P306271 | 138 Georges Rd | South Brunswick | 6/6/1999 |
| 559 | P306291 | 6 Nicholas Ct | South Brunswick | 6/6/1999 |
| 560 | P306315 | 2033 Us Highway 130 | South Brunswick | 6/6/1999 |
| 561 | P306326 | 20 Tower Rd | South Brunswick | 6/6/1999 |
| 562 | P306330 | 60 Tower Rd | South Brunswick | 6/6/1999 |
| 563 | P306345 | 2279 S Clinton Ave | South Plainfield | 7/24/1999 |
| 564 | P306408 | 685 Hadley Rd | South Plainfield | 8/28/1999 |
| 565 | P306452 | 438 Hollywood Ave | South Plainfield | 7/24/1999 |
| 566 | P306482 | 501 Kentile Rd | South Plainfield | 7/24/1999 |
| 567 | P306488 | 400 Metuchen Rd | South Plainfield | 7/24/1999 |
| 568 | P306596 | 1 Amboy Ave | Woodbridge | 6/24/1999 |
| 569 | P306701 | 5 Terminal Way | Avenel | 6/24/1999 |

| 570 | P307178 | 629 Montrose Ave | South Plainfield | 7/31/1999 |
|-----|---------|------------------|------------------|-----------|
| 571 | P307201 | 1 Broadway Rd | South Brunswick | 6/6/1999 |
| 572 | P307341 | 17 Edgeboro Rd | East Brunswick | 6/6/1999 |
| 573 | P307670 | 49 W Ferris St | East Brunswick | 6/6/1999 |
| 574 | P307860 | 4 Terminal Way | Avenel | 6/24/1999 |
| 575 | P307959 | 40 Corporate S Pl | Piscataway | 6/24/1999 |
| 576 | P307975 | 200 South Ave | South Plainfield | 7/24/1999 |
| 577 | P308170 | 555 College E Rd | Princeton | 5/7/1999 |
| 578 | P308213 | 75 Northfield Ave | Edison | 5/7/1999 |
| 579 | P308251 | 600 Prospect Ave | Piscataway | 6/6/1999 |
| 580 | P308301 | 380 Middlesex Ave | Carteret | 7/24/1999 |
| 581 | P308880 | 8 Elkins Rd | East Brunswick | 6/6/1999 |
| 582 | P309314 | 11 Colonial Dr | Piscataway | 6/24/1999 |
| 583 | P309751 | 7 Nicholas Ct | South Brunswick | 6/6/1999 |
| 584 | P309942 | 600 Prospect Ave | Piscataway | 6/24/1999 |
| 585 | P309971 | 295 Clearview Ave | Edison | 6/24/1999 |
| 586 | P310157 | 821 W Park Ave | Ocean | 8/28/1999 |
| 587 | P312756 | 118 Rt 35 S | Eatontown | 4/5/1999 |
| 588 | P315041 | 468 Industrial W Way | Eatontown | 4/26/1999 |
| 589 | P315116 | 89 Bannard St | Freehold | 4/26/1999 |
| 590 | P315128 | 61 Jerseyville Ave | Freehold | 4/26/1999 |
| 591 | P315138 | 225 Willowbrook Rd | Freehold | 4/26/1999 |
| 592 | P315503 | 2 Crescent Pl | Oceanport | 10/11/1999 |
| 593 | P316376 | 250 Industrial W Way | Eatontown | 4/5/1999 |
| 594 | P316946 | 70 E Front St | Red Bank | 4/5/1999 |
| 595 | P316960 | 1340 Campus Pky | Neptune | 10/11/1999 |
| 596 | P317062 | 1310 Roller Rd | Ocean | 9/28/1999 |
| 597 | P317236 | 445 Industrial W Way | Eatontown | 8/28/1999 |
| 598 | P317463 | 200 Laurel Ave | Middletown | 4/5/1999 |
| 599 | P319001 | 200 Perrine Rd | Old Bridge | 4/26/1999 |
| 600 | P319968 | 3 Eaton Rd | Eatontown | 8/28/1999 |
| 601 | P320117 | 100 Hanover Ave | East Hanover | 4/5/1999 |
| 602 | P320133 | 2 Shunpike Rd | Madison | 3/19/1999 |
| 603 | P320162 | 36 Columbia Rd | Morristown | 4/18/1999 |
| 604 | P320322 | 239 New Rd | Parsippany | 4/5/1999 |
| 605 | P320840 | 59 Newburgh Rd | Hackettstown | 7/31/1999 |
| 606 | P321008 | 20 Parsippany Rd | Whippany | 8/28/1999 |
| 607 | P321335 | 301 E Hanover Ave | Morristown | 8/28/1999 |
| 608 | P321595 | 106 Iron Mountain Rd | Mine Hill | 5/4/1999 |
| 609 | P322103 | 41 Pine St | Rockaway | 5/7/1999 |
| 610 | P322327 | 35 Melanie Ln | Whippany | 4/18/1999 |
| 611 | P322874 | 40 Main St | Chatham | 7/24/1999 |
| 612 | P323849 | 10 Bloomfield Ave | Pine Brook | 4/26/1999 |
| 613 | P323968 | 77 Union St | Dover | 4/26/1999 |
| 614 | P324134 | 37 Ironia Rd | Flanders | 4/26/1999 |
| 615 | P325013 | 50 Intervale Rd | Parsippany | 4/18/1999 |
| 616 | P325018 | 400 Myrtle Ave | Boonton | 4/5/1999 |
| 617 | P325046 | 200 E Hanover Ave | Cedar Knolls | 4/5/1999 |
| 618 | P325049 | 48 Horsehill Rd | Cedar Knolls | 4/5/1999 |
| 619 | P325055 | 1 Jori Ln | Cedar Knolls | 4/5/1999 |
| 620 | P325065 | 6 Saddle Rd | Cedar Knolls | 4/26/1999 |
| 621 | P325103 | 3 Luger Rd | Denville | 7/24/1999 |

| | | | | |
|---|---|---|---|---|
| 622 | P325134 | 530 Mount Pleasant Ave | Dover | 4/26/1999 |
| 623 | P325136 | 570 Mount Pleasant Ave | Dover | 4/26/1999 |
| 624 | P325140 | 15 Richboynton Rd | Dover | 4/26/1999 |
| 625 | P325147 | 9 Roy St | Dover | 4/26/1999 |
| 626 | P325173 | 903 Murray Rd | East Hanover | 4/18/1999 |
| 627 | P325174 | 904 Murray Rd | East Hanover | 4/18/1999 |
| 628 | P325177 | 905 Murray Rd | East Hanover | 4/18/1999 |
| 629 | P325178 | 906 Murray Rd | East Hanover | 4/18/1999 |
| 630 | P325192 | 59 State Route 10 | East Hanover | 4/18/1999 |
| 631 | P325219 | 4 Vreeland Rd | Florham Park | 8/28/1999 |
| 632 | P325228 | 9 Whippany Rd | Whippany | 4/18/1999 |
| 633 | P325249 | 1 Frassetto Way | Lincoln Park | 8/28/1999 |
| 634 | P325253 | 6 Frassetto Way | Lincoln Park | 8/28/1999 |
| 635 | P325266 | 110 Iron Mountain Rd | Mine Hill | 5/7/1999 |
| 636 | P325299 | 155 E Hanover Ave | Morristown | 4/5/1999 |
| 637 | P325308 | 350 Clark Dr | Mount Olive | 4/26/1999 |
| 638 | P325311 | 650 Clark Dr | Mount Olive | 5/7/1999 |
| 639 | P325312 | 850 Clark Dr | Mount Olive | 4/26/1999 |
| 640 | P325316 | 200 International Dr | Mount Olive | 5/7/1999 |
| 641 | P325327 | 303 Waterloo Valley Rd | Mount Olive | 5/7/1999 |
| 642 | P325361 | 100 Jefferson Rd | Parsippany | 4/18/1999 |
| 643 | P325363 | 701 Jefferson Rd | Parsippany | 4/18/1999 |
| 644 | P325365 | 799 Jefferson Rd | Parsippany | 4/18/1999 |
| 645 | P325383 | 10 Pomeroy Rd | Parsippany | 4/18/1999 |
| 646 | P325394 | 260 Walsh Dr | Parsippany | 4/5/1999 |
| 647 | P325398 | 200 Webro Rd | Parsippany | 4/18/1999 |
| 648 | P325422 | 331 Change Bridge Rd | Pine Brook | 4/26/1999 |
| 649 | P325430 | 1 Chapin Rd | Pine Brook | 4/26/1999 |
| 650 | P325449 | 45 Us Highway 46 | Pine Brook | 4/26/1999 |
| 651 | P325451 | 60 Chapin Rd | Pine Brook | 4/26/1999 |
| 652 | P325470 | 42 Bennett Ave | Randolph | 5/7/1999 |
| 653 | P325488 | 35 Righter Rd | Randolph | 5/7/1999 |
| 654 | P325556 | 198 Green Pond Rd | Rockaway | 4/26/1999 |
| 655 | P325564 | 231 Richard Mine Rd | Wharton | 5/7/1999 |
| 656 | P325596 | 54 E Indian Ln | Montville | 7/24/1999 |
| 657 | P325658 | 20 Parsippany Rd | Whippany | 4/18/1999 |
| 658 | P325888 | 39 Farinella Dr | East Hanover | 4/26/1999 |
| 659 | P326022 | 175 N Main St | Wharton | 4/26/1999 |
| 660 | P326077 | 15 Sylvan Way | Parsippany | 4/18/1999 |
| 661 | P326106 | 10 W Hanover Ave | Randolph | 4/26/1999 |
| 662 | P326123 | 3 Goldmine Rd | Roxbury | 4/26/1999 |
| 663 | P326395 | 165 E Main St | Denville | 4/26/1999 |
| 664 | P326400 | 101 Round Hill Dr | Rockaway | 7/24/1999 |
| 665 | P326738 | 26 Riverside Dr | Pine Brook | 4/26/1999 |
| 666 | P327517 | 125 Main St | Netcong | 5/7/1999 |
| 667 | P327873 | 52 Horsehill Rd | Cedar Knolls | 8/28/1999 |
| 668 | P327906 | 100 Washington St | Randolph | 5/4/1999 |
| 669 | P328082 | 675 Clark Dr | Mount Olive | 4/26/1999 |
| 670 | P328493 | 356 Us Highway 46 | Mountain Lakes | 7/24/1999 |
| 671 | P328542 | 1 Woodhollow Rd | Parsippany | 4/18/1999 |
| 672 | P328938 | 85 Division Ave | Millington | 7/24/1999 |
| 673 | P329692 | 126 E Dickerson St | Dover | 4/24/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 674 | P329733 | 40 Meadows Ave | Wharton | 5/7/1999 |
|-----|---------|----------------|---------|----------|
| 675 | P329776 | 25 Dickerson St | Dover | 4/26/1999 |
| 676 | P330231 | 150 Brick Blvd | Bricktown | 9/28/1999 |
| 677 | P331345 | 1545 Rt 37 W | Toms River | 9/28/1999 |
| 678 | P333530 | 170 Oberlin N Ave | Lakewood | 9/28/1999 |
| 679 | P335019 | 691 New Hampshire Ave | Lakewood | 9/28/1999 |
| 680 | P335045 | 1295 Towbin Ave | Lakewood | 9/28/1999 |
| 681 | P336363 | 35 Beaverson Blvd | Bricktown | 9/28/1999 |
| 682 | P336978 | 525 Jack Martin Blvd | Brick | 9/28/1999 |
| 683 | P339049 | 1575 Rt 37 W | Toms River | 9/28/1999 |
| 684 | P339088 | 915 New Hampshire Ave | Lakewood | 9/28/1999 |
| 685 | P339494 | 2100 Rt 70 E | Manchester | 9/28/1999 |
| 686 | P340039 | 1118 Clifton Ave | Clifton | 2/9/1999 |
| 687 | P340109 | 30 Galesi Dr | Wayne | 8/28/1999 |
| 688 | P340113 | 342 Hamburg Tpke | Wayne | 5/7/1999 |
| 689 | P340275 | 111 Maltese Dr | Totowa | 2/9/1999 |
| 690 | P340654 | 188 8th Ave | Hawthorne | 2/9/1999 |
| 691 | P340678 | 313 Clifton Ave | Clifton | 2/9/1999 |
| 692 | P340687 | 842 Clifton Ave | Clifton | 2/9/1999 |
| 693 | P340919 | 265 Mclean Blvd | Paterson | 12/15/1999 |
| 694 | P341023 | 1 Jasper St | Paterson | 3/19/1999 |
| 695 | P341049 | 21 Kentucky Ave | Paterson | 2/26/1999 |
| 696 | P341329 | 731 E 28th St | Paterson | 3/19/1999 |
| 697 | P341421 | 10 Courtland St | Paterson | 2/27/1999 |
| 698 | P341425 | 147 E 7th St | Paterson | 12/15/1999 |
| 699 | P341665 | 647 Main Ave | Passaic | 2/9/1999 |
| 700 | P341974 | 1 Main Ave | Passaic | 2/9/1999 |
| 701 | P342016 | 369 Hamilton Ave | Paterson | 3/19/1999 |
| 702 | P342138 | 121 Mcbride Ave | Paterson | 3/19/1999 |
| 703 | P342186 | 56 Beech St | Paterson | 2/26/1999 |
| 704 | P342324 | 250 Vreeland Ave | Paterson | 3/19/1999 |
| 705 | P342331 | 10 Washington Ave | Paterson | 12/19/1999 |
| 706 | P342373 | 50 E 25th St | Paterson | 12/19/1999 |
| 707 | P342558 | 159 18th Ave | Paterson | 12/15/1999 |
| 708 | P342644 | 40 Jackson St | Passaic | 2/9/1999 |
| 709 | P342664 | 91 Highland Ave | Passaic | 2/9/1999 |
| 710 | P342724 | 216 Grand St | Paterson | 3/19/1999 |
| 711 | P342931 | 46 Bleeker St | Paterson | 3/19/1999 |
| 712 | P343159 | 25 Styertowne Rd | Clifton | 8/2/1999 |
| 713 | P343181 | 35 Continental Dr | Wayne | 8/28/1999 |
| 714 | P343187 | 195 Us Highway 46 | Totowa | 8/28/1999 |
| 715 | P343243 | 100 Fairview Ave | Prospect Park | 2/9/1999 |
| 716 | P343244 | 1225 Mcbride Ave | West Paterson | 2/9/1999 |
| 717 | P343319 | 465 Market St | Paterson | 12/15/1999 |
| 718 | P343416 | 87 Berdan Ave | Wayne | 5/7/1999 |
| 719 | P343660 | 791 River St | Paterson | 12/15/1999 |
| 720 | P343838 | 100 Demarest Dr | Wayne | 2/9/1999 |
| 721 | P343846 | 225 Us Highway 46 | Totowa | 2/9/1999 |
| 722 | P344352 | 1 John St | Haledon | 2/9/1999 |
| 723 | P344478 | 116 Jackson St | Paterson | 12/19/1999 |
| 724 | P344555 | 1100 Clifton Ave | Clifton | 2/9/1999 |
| 725 | P344820 | 80 Commerce Way | Totowa | 8/28/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| | | | | |
|---|---|---|---|---|
| 726 | P344962 | 70 Spruce St | Paterson | 3/19/1999 |
| 727 | P345022 | 440 Allwood Rd | Clifton | 2/9/1999 |
| 728 | P345049 | 164 Brighton Rd | Clifton | 7/31/1999 |
| 729 | P345052 | 230 Brighton Rd | Clifton | 2/9/1999 |
| 730 | P345061 | 1255 Broad St | Clifton | 2/9/1999 |
| 731 | P345063 | 50 Carol St | Clifton | 8/2/1999 |
| 732 | P345092 | 101 Clifton Blvd | Clifton | 7/31/1999 |
| 733 | P345109 | 300 Colfax Ave | Clifton | 2/9/1999 |
| 734 | P345110 | 160 Fornellus Ave | Clifton | 2/9/1999 |
| 735 | P345113 | 241 Crooks Ave | Clifton | 3/19/1999 |
| 736 | P345124 | 1 Entin Rd | Clifton | 2/26/1999 |
| 737 | P345127 | 60 Entin Rd | Clifton | 2/9/1999 |
| 738 | P345138 | 160 Fornelius Ave | Clifton | 7/31/1999 |
| 739 | P345158 | 600 Getty Ave | Clifton | 2/9/1999 |
| 740 | P345173 | 40 Isabella Ave | Clifton | 2/9/1999 |
| 741 | P345180 | 203 Kuller Rd | Clifton | 3/19/1999 |
| 742 | P345186 | 385 Lakeview Ave | Clifton | 2/9/1999 |
| 743 | P345199 | 45 E Madison Ave | Clifton | 2/9/1999 |
| 744 | P345204 | 1000 Main Ave | Clifton | 2/9/1999 |
| 745 | P345225 | 791 Paulison Ave | Clifton | 7/31/1999 |
| 746 | P345240 | 185 River Rd | Clifton | 8/2/1999 |
| 747 | P345255 | 697 Rt 46 | Clifton | 3/19/1999 |
| 748 | P345265 | 45 Samworth Rd | Clifton | 3/19/1999 |
| 749 | P345286 | 1378 Main Ave | Clifton | 3/19/1999 |
| 750 | P345291 | 851 Van Houten Ave | Clifton | 2/9/1999 |
| 751 | P345311 | 2 John St | Haledon | 2/9/1999 |
| 752 | P345335 | 58 5th Ave | Hawthorne | 2/9/1999 |
| 753 | P345356 | 195 Paterson Ave | Little Falls | 2/9/1999 |
| 754 | P345362 | 52 Sindle Ave | Little Falls | 2/14/1999 |
| 755 | P345375 | 217 Brook Ave | Passaic | 10/24/1999 |
| 756 | P345407 | 577 Main Ave | Passaic | 2/9/1999 |
| 757 | P345419 | 183 Monroe St | Passaic | 2/9/1999 |
| 758 | P345420 | 189 Monroe St | Passaic | 2/9/1999 |
| 759 | P345431 | 2 Paulison Ave | Passaic | 2/9/1999 |
| 760 | P345440 | 125 South St | Passaic | 10/24/1999 |
| 761 | P345447 | 55 Wall St | Passaic | 3/19/1999 |
| 762 | P345448 | 61 Willet St | Passaic | 10/24/1999 |
| 763 | P345469 | 33 Branch St | Paterson | 3/19/1999 |
| 764 | P345471 | 255 W Broadway | Paterson | 3/19/1999 |
| 765 | P345507 | 463 Grand St | Paterson | 3/19/1999 |
| 766 | P345514 | 13 Kentucky Ave | Paterson | 2/26/1999 |
| 767 | P345519 | 238 Lindbergh Pl | Paterson | 2/26/1999 |
| 768 | P345520 | 239 Lindbergh Pl | Paterson | 2/26/1999 |
| 769 | P345530 | 165 Marion St | Paterson | 3/19/1999 |
| 770 | P345537 | 270 Marshall St | Paterson | 3/19/1999 |
| 771 | P345547 | 209 Mclean Blvd | Paterson | 12/15/1999 |
| 772 | P345554 | 91 Michigan Ave | Paterson | 3/19/1999 |
| 773 | P345572 | 72 Putnam St | Paterson | 3/19/1999 |
| 774 | P345580 | 143 E Railway Ave | Paterson | 2/26/1999 |
| 775 | P345603 | 220 Straight St | Paterson | 3/19/1999 |
| 776 | P345612 | 466 Totowa Ave | Paterson | 12/15/1999 |
| 777 | P345613 | 468 Totowa Ave | Paterson | 12/15/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 778 | P345619 | 13 1/2 Van Houten Ave | Paterson | 3/19/1999 |
|-----|---------|----------------------|----------|-----------|
| 779 | P345630 | 54 E 11th St | Paterson | 3/19/1999 |
| 780 | P345633 | 176 E 15th St | Paterson | 3/19/1999 |
| 781 | P345634 | 196 E 16th St | Paterson | 3/19/1999 |
| 782 | P345653 | 14 E 24th St | Paterson | 12/15/1999 |
| 783 | P345657 | 864 E 25th St | Paterson | 3/19/1999 |
| 784 | P345668 | 510 E 35th St | Paterson | 3/19/1999 |
| 785 | P345672 | 275 4th Ave | Paterson | 12/19/1999 |
| 786 | P345674 | 515 E 41st St | Paterson | 3/19/1999 |
| 787 | P345675 | 85 Fifth Ave | Paterson | 12/15/1999 |
| 788 | P345690 | 168 8th Ave | Paterson | 3/19/1999 |
| 789 | P345727 | 70 Maltese Dr | Totowa | 2/9/1999 |
| 790 | P345737 | 922 Riverview Dr | Totowa | 2/9/1999 |
| 791 | P345742 | 55 Shepherd Ln | Totowa | 2/9/1999 |
| 792 | P345745 | 5 Taft Rd | Totowa | 2/9/1999 |
| 793 | P345746 | 10 Taft Rd | Totowa | 2/9/1999 |
| 794 | P345755 | 701 Union Blvd | Totowa | 2/9/1999 |
| 795 | P345760 | 40 Vreeland Ave | Totowa | 2/9/1999 |
| 796 | P345761 | 10 West End Rd | Totowa | 8/28/1999 |
| 797 | P345786 | 321 Hamburg Tpke | Wayne | 5/7/1999 |
| 798 | P345790 | 435 Hamburg Tpke | Wayne | 5/7/1999 |
| 799 | P345793 | 29 Hanes Dr | Wayne | 8/28/1999 |
| 800 | P345800 | 25 Mansard Ct | Wayne | 2/9/1999 |
| 801 | P345816 | 71 Riverview Dr | Wayne | 8/28/1999 |
| 802 | P345822 | 1235 Rt 23 | Wayne | 2/9/1999 |
| 803 | P345823 | 1244 Rt 23 | Wayne | 8/28/1999 |
| 804 | P345836 | 10 Andrews Dr | West Paterson | 2/9/1999 |
| 805 | P346135 | 227 Central Ave | Passaic | 10/24/1999 |
| 806 | P346202 | 62 5th Ave | Hawthorne | 2/9/1999 |
| 807 | P346247 | 111 Berkshire Ave | Paterson | 3/19/1999 |
| 808 | P346331 | 51 Paterson Ave | Paterson | 12/15/1999 |
| 809 | P346423 | 5 Central Ave | Clifton | 2/9/1999 |
| 810 | P346859 | 473 Rt 46 W | Clifton | 2/9/1999 |
| 811 | P347038 | 25 Continental Dr | Wayne | 8/28/1999 |
| 812 | P347165 | 1 Market St | Passaic | 10/24/1999 |
| 813 | P347243 | 400 Broad St | Clifton | 2/9/1999 |
| 814 | P347273 | 316 N 6th St | Prospect Park | 2/9/1999 |
| 815 | P347454 | 495 River St | Paterson | 3/19/1999 |
| 816 | P347539 | 925 Market St | Paterson | 3/19/1999 |
| 817 | P348010 | 1 Market St | Passaic | 10/24/1999 |
| 818 | P348436 | 204 21st Ave | Paterson | 12/19/1999 |
| 819 | P348667 | 510 Hamburg Tpke | Wayne | 5/7/1999 |
| 820 | P348676 | 72 Broadway | Passaic | 10/24/1999 |
| 821 | P348698 | 212 Madison Ave | Passaic | 2/9/1999 |
| 822 | P348796 | 74 E 5th St | Paterson | 3/19/1999 |
| 823 | P348824 | 106 E 25th St | Paterson | 12/19/1999 |
| 824 | P348849 | 24 Burgess Pl | Wayne | 2/9/1999 |
| 825 | P348851 | 359 Newark Pompton Tpke | Wayne | 2/9/1999 |
| 826 | P349002 | 1167 Mcbride Ave | West Paterson | 2/9/1999 |
| 827 | P349051 | 429 Jelsma Pl | Paterson | 12/15/1999 |
| 828 | P349158 | 18 Market St | Paterson | 12/15/1999 |
| 829 | P349177 | 90 Dayton Ave | Passaic | 10/24/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 830 | P349352 | 220 Entin Rd | Clifton | 8/2/1999 |
|-----|---------|--------------|---------|----------|
| 831 | P349426 | 22 Mercer St | Paterson | 3/19/1999 |
| 832 | P349508 | 364 Highland Ave | Passaic | 2/9/1999 |
| 833 | P349645 | 1 Center Ct | Totowa | 8/28/1999 |
| 834 | P349781 | 231 Lindbergh Pl | Paterson | 2/26/1999 |
| 835 | P349947 | 6 High Point Dr | Wayne | 2/9/1999 |
| 836 | P350205 | 7 Powder Horn Dr | Warren | 6/6/1999 |
| 837 | P351363 | 378 S Branch Rd | Hillsborough | 5/7/1999 |
| 838 | P351583 | 16E Chimney Rock Rd | Bridgewater | 6/24/1999 |
| 839 | P351697 | Rt 202 | Somerville | 6/24/1999 |
| 840 | P351720 | 65 Mountain Blvd | Warren | 7/24/1999 |
| 841 | P352917 | 48 Clyde Rd | Somerset | 6/6/1999 |
| 842 | P352952 | 8 Heller Park Ln | Somerset | 6/6/1999 |
| 843 | P353407 | 719 Us Highway 206 | Hillsborough | 5/7/1999 |
| 844 | P354656 | 1041 Rt 202 | Bridgewater | 7/24/1999 |
| 845 | P355027 | 100 W Main St | South Bound Brook | 6/24/1999 |
| 846 | P355038 | 17 Chubb Way | Branchburg | 6/24/1999 |
| 847 | P355043 | 51 Chubb Way | Branchburg | 6/24/1999 |
| 848 | P355046 | 34 Columbia Rd | Branchburg | 6/24/1999 |
| 849 | P355064 | 116 Meister Ave | Somerville | 6/24/1999 |
| 850 | P355078 | 47 Readington Rd | Branchburg | 6/24/1999 |
| 851 | P355084 | 3070 Rt 22 W | Branchburg | 7/24/1999 |
| 852 | P355087 | 200 Station Rd | Branchburg | 6/24/1999 |
| 853 | P355111 | 10 Finderne Ave | Bridgewater | 7/24/1999 |
| 854 | P355149 | 245 Belmont Dr | Somerset | 6/6/1999 |
| 855 | P355156 | 61 Berry St | Somerset | 6/6/1999 |
| 856 | P355176 | 95 Clyde Rd | Somerset | 6/6/1999 |
| 857 | P355188 | 600 Cottontail Ln | Somerset | 7/24/1999 |
| 858 | P355213 | 60 Jiffy Rd | Somerset | 6/6/1999 |
| 859 | P355221 | 400 Pierce St | Somerset | 6/6/1999 |
| 860 | P355230 | 1100 Randolph Rd | Somerset | 7/24/1999 |
| 861 | P355263 | 69 Veronica Ave | Somerset | 6/6/1999 |
| 862 | P355264 | 72 Veronica Ave | Somerset | 6/6/1999 |
| 863 | P355272 | Weston Canal Rd | Somerset | 7/24/1999 |
| 864 | P355301 | 2230 W Camplain Rd | Hillsborough | 12/15/1999 |
| 865 | P355379 | 5 Crescent Dr | Rocky Hill | 12/15/1999 |
| 866 | P355402 | 175 Drift Rd | Somerville | 7/24/1999 |
| 867 | P355819 | 1 Heller Park Ln | Somerset | 7/24/1999 |
| 868 | P355954 | 800 Cottontail Ln | Somerset | 6/6/1999 |
| 869 | P356015 | 59 Chubb Way | Branchburg | 6/24/1999 |
| 870 | P357599 | 7 Watchung Ave | Plainfield | 7/31/1999 |
| 871 | P357601 | 155 Pierce St | Somerset | 12/15/1999 |
| 872 | P358087 | 17 S Main St | Manville | 12/15/1999 |
| 873 | P358112 | 20 Worlds Fair Dr | Somerset | 7/24/1999 |
| 874 | P358124 | 58 E Main St | Somerville | 6/24/1999 |
| 875 | P370001 | 430 Mountain Ave | Berkeley Heights | 2/9/1999 |
| 876 | P370273 | 1460 Morris Ave | Union | 7/31/1999 |
| 877 | P370377 | 33 S 21st St | Kenilworth | 8/28/1999 |
| 878 | P370995 | 1025 W St Georges Ave | Linden | 7/24/1999 |
| 879 | P371089 | 624 South Ave | Garwood | 8/29/1999 |
| 880 | P371239 | 30 Hillside Ave | Springfield | 7/31/1999 |
| 881 | P371571 | 211 Sheffield St | Mountainside | 7/31/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 882 | P371766 | 2234 Morris Ave | Union | 7/31/1999 |
|-----|---------|-----------------|-------|-----------|
| 883 | P373187 | 12 Edison Pl | Springfield | 7/31/1999 |
| 884 | P373980 | 842 Elston St | Rahway | 7/24/1999 |
| 885 | P374267 | 505 Capobianco Pz | Rahway | 7/24/1999 |
| 886 | P374813 | 610 South Ave | Garwood | 8/29/1999 |
| 887 | P374990 | 126 W 4th St | Plainfield | 7/31/1999 |
| 888 | P375067 | 69 Myrtle St | Cranford | 8/28/1999 |
| 889 | P375082 | 201 Bay Ave | Elizabeth | 7/31/1999 |
| 890 | P375089 | 36 Butler St | Elizabeth | 7/31/1999 |
| 891 | P375134 | 675 Dowd Ave | Elizabeth | 7/31/1999 |
| 892 | P375147 | 1000 S Elmora Ave | Elizabeth | 7/31/1999 |
| 893 | P375152 | 51 1st St | Elizabeth | 7/31/1999 |
| 894 | P375153 | 1 Slater Dr | Elizabeth | 7/31/1999 |
| 895 | P375164 | 850 Flora St | Elizabeth | 4/6/1999 |
| 896 | P375185 | 977 W Grand St | Elizabeth | 7/31/1999 |
| 897 | P375456 | 121 N Michigan Ave | Kenilworth | 8/28/1999 |
| 898 | P375517 | 2500 Brunswick Ave | Linden | 7/31/1999 |
| 899 | P375518 | 2525 Brunswick Ave | Linden | 7/31/1999 |
| 900 | P375653 | 333 Hurst St | Linden | 7/24/1999 |
| 901 | P375657 | 360 Hurst St | Linden | 7/24/1999 |
| 902 | P375714 | 130 Marion Ave | Linden | 7/24/1999 |
| 903 | P375752 | 1771 Rt 1 | Linden | 10/1/1999 |
| 904 | P375762 | 1203 W St Georges Ave | Linden | 7/24/1999 |
| 905 | P375789 | 1090 Bristol Rd | Mountainside | 7/31/1999 |
| 906 | P375801 | 1140 Globe Ave | Mountainside | 7/31/1999 |
| 907 | P375875 | 109 Rock Ave | Plainfield | 7/31/1999 |
| 908 | P375906 | 1745 Elizabeth Ave | Rahway | 7/24/1999 |
| 909 | P375979 | 1401 Witherspoon St | Rahway | 7/24/1999 |
| 910 | P376117 | 40 Stern Ave | Springfield | 7/31/1999 |
| 911 | P376148 | 1079 Garden State Rd | Union | 7/31/1999 |
| 912 | P376178 | 601 Lehigh Ave | Union | 8/28/1999 |
| 913 | P376181 | 687 Lehigh Ave | Union | 8/28/1999 |
| 914 | P376215 | 80 Milltown Rd | Union | 7/31/1999 |
| 915 | P376789 | 776 E 3rd Ave | Roselle | 8/28/1999 |
| 916 | P377435 | 1331 Lawrence St | Rahway | 7/24/1999 |
| 917 | P377608 | 1135 Rt 22 | Mountainside | 7/31/1999 |
| 918 | P377636 | 600 Ramsey Ave | Hillside | 7/31/1999 |
| 919 | P377743 | 1600 W Blancke St | Linden | 7/24/1999 |
| 920 | P377943 | 660 Liberty Ave | Union | 7/31/1999 |
| 921 | P378439 | 104 Pennsylvania Railroad Ave | Linden | 7/24/1999 |
| 922 | P378540 | 37 Market St | Kenilworth | 8/28/1999 |
| 923 | P378554 | 57 Union Pl | Summit | 7/24/1999 |
| 924 | P379514 | 123 Hawthorne St | Roselle Park | 8/29/1999 |
| 925 | P380001 | 43 Newburgh Rd | Hackettstown | 7/31/1999 |
| 926 | P382817 | 300 Stiger St | Hackettstown | 7/31/1999 |
| 927 | P383094 | 229 Main St | Hackettstown | 7/31/1999 |
| 928 | P384999 | 300 Stiger St | Hackettstown | 7/31/1999 |
| 929 | P385000 | 101 Bilby Rd | Hackettstown | 7/31/1999 |
| 930 | P385004 | 13 Rt 57 | Hackettstown | 7/31/1999 |
| 931 | P385033 | 216 Stiger St | Hackettstown | 7/31/1999 |
| 932 | P385588 | 31 Willow St | Washington | 8/29/1999 |
| 933 | P388715 | 254 Mountain Ave | Hackettstown | 7/31/1999 |

* CoStar Serial Numbers are listed under images on DVD.

| 934 | P389311 | 2010 Rt 57 W | Washington | 7/31/1999 |
|---|---|---|---|---|
| 935 | P395142 | 295 Ballard Rd | Wallkill | 4/18/1999 |
| 936 | P398763 | 65 Jeanne Dr | Newburgh | 4/18/1999 |
| 937 | P399568 | 1051 Union Ave | Newburgh | 4/18/1999 |
| 938 | P400011 | 400 Rella Blvd | Montebello | 10/24/1999 |
| 939 | P400041 | 49 S Main St | Spring Valley | 10/24/1999 |
| 940 | P400259 | 17 Washington Ave | Suffern | 10/11/1999 |
| 941 | P401311 | 80 Red Schoolhouse Rd | Chestnut Ridge | 10/24/1999 |
| 942 | P403319 | 301 State Route 17 | Rutherford | 10/11/1999 |
| 943 | P405000 | 600 Bradley Hill Rd | Blauvelt | 10/24/1999 |
| 944 | P405010 | Rt 303 | Blauvelt | 10/24/1999 |
| 945 | P405024 | 710 S Main St | Chestnut Ridge | 10/24/1999 |
| 946 | P405081 | 1st St | Hillburn | 10/11/1999 |
| 947 | P405088 | 20 Robert Pitt Dr | Monsey | 10/24/1999 |
| 948 | P405094 | 382 Rt 59 | Monsey | 10/11/1999 |
| 949 | P405095 | 360 Rt 59 | Monsey | 10/11/1999 |
| 950 | P405124 | 2 Glenshaw St | Orangeburg | 12/19/1999 |
| 951 | P405172 | 100 Sterling Mine Rd | Sloatsburg | 10/11/1999 |
| 952 | P405173 | 101 Sterling Mine Rd | Sloatsburg | 10/11/1999 |
| 953 | P405205 | 22 Hernion Rd | Suffern | 10/11/1999 |
| 954 | P405210 | 7 Suffern Pl | Suffern | 10/11/1999 |
| 955 | P405254 | 169 Western Hwy | West Nyack | 12/15/1999 |
| 956 | P406962 | 56 Church St | Spring Valley | 10/24/1999 |
| 957 | P407710 | 421 Rt 59 | Monsey | 10/11/1999 |
| 958 | P409055 | 727 Chestnut Ridge Rd | Spring Valley | 10/24/1999 |

* CoStar Serial Numbers are listed under images on DVD.