# EXHIBIT A

Dockets.Justia.com

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 2/14/2008 12:58 | 2/14/2008 14:01 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | 39287131 | COM | RGressett1 | Russ Gressett | 62 | 599 |
| 123599 | 2/13/2008 14:50 | 2/13/2008 16:49 | | 69.15.152.182 | mail.gateel.com | 39310324 | COM | RGressett1 | Russ Gressett | 117 | 561 |
| 123599 | 2/13/2008 14:50 | 2/13/2008 16:49 | | 69.15.152.182 | mail.gateel.com | 39310324 | COMEXP | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 2/12/2008 11:22 | 2/12/2008 12:07 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | 39502713 | COM | RGressett1 | Russ Gressett | 44 | 437 |
| 123599 | 2/11/2008 16:52 | 2/11/2008 17:44 | | 69.15.152.182 | mail.gateel.com | 39491013 | COM | RGressett1 | Russ Gressett | 49 | 727 |
| 123599 | 2/6/2008 15:14 | 2/6/2008 16:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | 39414664 | COM | RGressett1 | Russ Gressett | 85 | 1131 |
| 123599 | 2/4/2008 15:42 | 2/4/2008 16:57 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | 39287131 | COM | RGressett1 | Russ Gressett | 74 | 332 |
| 123599 | 2/1/2008 15:21 | 2/1/2008 16:51 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | 39341015 | COM | RGressett1 | Russ Gressett | 89 | 622 |
| 123599 | 2/1/2008 9:44 | 2/1/2008 11:20 | | 69.15.152.182 | mail.gateel.com | 39310324 | COM | RGressett1 | Russ Gressett | 95 | 424 |
| 123599 | 1/30/2008 16:39 | 1/30/2008 18:22 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | 39298606 | COM | RGressett1 | Russ Gressett | 102 | 622 |
| 123599 | 1/30/2008 11:53 | 1/30/2008 12:13 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | 39287131 | COM | RGressett1 | Russ Gressett | 19 | 135 |
| 123599 | 1/16/2008 11:34 | 1/16/2008 12:09 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | 39051024 | COM | RGressett1 | Russ Gressett | 34 | 633 |
| 123599 | 1/8/2008 17:26 | 1/8/2008 17:35 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 9 | 204 |
| 123599 | 1/8/2008 16:34 | 1/8/2008 17:20 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 45 | 1259 |
| 123599 | 1/7/2008 17:56 | 1/7/2008 18:02 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 5 | 70 |
| 123599 | 1/7/2008 15:09 | 1/7/2008 16:22 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 72 | 772 |
| 123599 | 1/4/2008 12:13 | 1/4/2008 15:09 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 169 | 2598 |
| 123599 | 1/2/2008 14:41 | 1/2/2008 15:16 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 35 | 438 |
| 123599 | 12/20/2007 15:43 | 12/20/2007 17:09 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 86 | 455 |
| 123599 | 12/14/2007 11:46 | 12/14/2007 12:35 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 49 | 377 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 12/13/2007 17:44 | 12/13/2007 17:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 5 | 63 |
| 123599 | 12/12/2007 11:49 | 12/12/2007 11:54 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 4 | 69 |
| 123599 | 12/12/2007 11:14 | 12/12/2007 11:42 | 12/12/2007 11:53 | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 28 | 233 |
| 123599 | 12/6/2007 15:38 | 12/6/2007 15:43 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 5 | 87 |
| 123599 | 12/5/2007 14:22 | 12/5/2007 14:49 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 27 | 133 |
| 123599 | 12/4/2007 16:57 | 12/4/2007 19:07 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 130 | 1529 |
| 123599 | 12/1/2007 15:53 | 12/1/2007 16:21 | | 75.53.144.151 | adsl-75-53-144-151.dsl.hs | | COM | RGressett1 | Russ Gressett | 28 | 254 |
| 123599 | 11/27/2007 14:04 | 11/27/2007 14:29 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 25 | 301 |
| 123599 | 11/27/2007 12:36 | 11/27/2007 13:05 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 29 | 252 |
| 123599 | 11/27/2007 11:38 | 11/27/2007 11:40 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 1 | 29 |
| 123599 | 11/20/2007 14:41 | 11/20/2007 19:57 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 316 | 674 |
| 123599 | 11/16/2007 17:09 | 11/16/2007 19:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 126 | 260 |
| 123599 | 11/13/2007 12:11 | 11/13/2007 15:08 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 177 | 1681 |
| 123599 | 11/12/2007 15:07 | 11/12/2007 16:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 53 | 232 |
| 123599 | 11/8/2007 14:50 | 11/8/2007 16:56 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 126 | 360 |
| 123599 | 11/8/2007 10:29 | 11/8/2007 12:16 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 107 | 1228 |
| 123599 | 11/7/2007 10:00 | 11/7/2007 10:38 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 38 | 225 |
| 123599 | 11/6/2007 17:49 | 11/6/2007 18:10 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 21 | 316 |
| 123599 | 11/6/2007 16:26 | 11/6/2007 16:50 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 23 | 376 |
| 123599 | 11/2/2007 11:29 | 11/2/2007 12:20 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 50 | 183 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 11/1/2007 10:04 | 11/1/2007 10:38 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 33 | 259 |
| 123599 | 10/29/2007 11:06 | 10/29/2007 12:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 84 | 2006 |
| 123599 | 10/29/2007 10:29 | 10/29/2007 10:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 11 | 208 |
| 123599 | 10/23/2007 16:28 | 10/23/2007 17:02 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 34 | 100 |
| 123599 | 10/22/2007 18:12 | 10/22/2007 18:43 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 30 | 465 |
| 123599 | 10/18/2007 13:37 | 10/18/2007 15:01 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 84 | 240 |
| 123599 | 10/16/2007 12:15 | 10/16/2007 15:06 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 171 | 812 |
| 123599 | 10/10/2007 15:24 | 10/10/2007 16:48 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 84 | 934 |
| 123599 | 10/9/2007 16:52 | 10/9/2007 17:31 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 39 | 149 |
| 123599 | 10/9/2007 15:14 | 10/9/2007 15:21 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 7 | 71 |
| 123599 | 10/8/2007 16:19 | 10/8/2007 17:54 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 95 | 621 |
| 123599 | 10/8/2007 15:13 | 10/8/2007 16:18 | 10/8/2007 16:19 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 65 | 790 |
| 123599 | 10/8/2007 11:52 | 10/8/2007 12:16 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 23 | 267 |
| 123599 | 10/5/2007 15:16 | 10/5/2007 16:07 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 51 | 1088 |
| 123599 | 10/3/2007 14:45 | 10/3/2007 17:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 184 | 2447 |
| 123599 | 10/3/2007 14:45 | 10/3/2007 17:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 2 | 22 |
| 123599 | 10/2/2007 13:18 | 10/2/2007 13:34 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 16 | 243 |
| 123599 | 9/19/2007 15:34 | 9/19/2007 15:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 16 | 462 |
| 123599 | 9/19/2007 12:23 | 9/19/2007 13:45 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 81 | 773 |
| 123599 | 9/18/2007 17:20 | 9/18/2007 17:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 38 | 33 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 9/18/2007 16:09 | 9/18/2007 17:07 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 58 | 884 |
| 123599 | 9/18/2007 10:54 | 9/18/2007 11:11 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 17 | 130 |
| 123599 | 9/18/2007 10:52 | 9/18/2007 10:54 | 9/18/2007 10:54 | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 2 | 13 |
| 123599 | 9/18/2007 10:30 | 9/18/2007 10:34 | 9/18/2007 10:54 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 4 | 55 |
| 123599 | 9/17/2007 15:56 | 9/17/2007 17:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 104 | 123 |
| 123599 | 9/14/2007 12:17 | 9/14/2007 12:28 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 11 | 97 |
| 123599 | 9/12/2007 12:44 | 9/12/2007 14:37 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 113 | 113 |
| 123599 | 9/12/2007 11:45 | 9/12/2007 11:48 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 3 | 40 |
| 123599 | 9/12/2007 10:33 | 9/12/2007 11:38 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 65 | 361 |
| 123599 | 9/11/2007 11:16 | 9/11/2007 11:21 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 4 | 57 |
| 123599 | 9/10/2007 16:53 | 9/10/2007 17:31 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 38 | 416 |
| 123599 | 9/7/2007 19:06 | 9/7/2007 19:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 33 | 68 |
| 123599 | 9/7/2007 17:09 | 9/7/2007 18:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 86 | 932 |
| 123599 | 9/7/2007 17:09 | 9/7/2007 18:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 4 | 15 |
| 123599 | 9/7/2007 10:25 | 9/7/2007 10:33 | | 75.53.148.48 | adsl-75-53-148-48.dsl.hst | | COM | RGressett1 | Russ Gressett | 8 | 63 |
| 123599 | 9/5/2007 16:43 | 9/5/2007 18:27 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 103 | 412 |
| 123599 | 9/4/2007 9:15 | 9/4/2007 9:15 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 8/20/2007 15:19 | 8/20/2007 16:38 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 79 | 733 |
| 123599 | 8/13/2007 15:44 | 8/13/2007 19:08 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 202 | 870 |
| 123599 | 7/31/2007 12:26 | 7/31/2007 13:26 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 54 | 1260 |

4

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 7/27/2007 10:38 | 7/27/2007 10:46 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 8 | 104 |
| 123599 | 7/23/2007 16:34 | 7/23/2007 16:59 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 25 | 512 |
| 123599 | 7/19/2007 10:48 | 7/19/2007 11:11 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 23 | 292 |
| 123599 | 7/18/2007 17:55 | 7/18/2007 17:56 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 1 | 27 |
| 123599 | 7/13/2007 14:15 | 7/13/2007 16:13 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 118 | 1962 |
| 123599 | 7/11/2007 10:04 | 7/11/2007 15:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 311 | 1120 |
| 123599 | 7/10/2007 16:25 | 7/10/2007 19:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 154 | 804 |
| 123599 | 7/9/2007 15:52 | 7/9/2007 16:14 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 22 | 342 |
| 123599 | 6/29/2007 13:52 | 6/29/2007 14:59 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 67 | 502 |
| 123599 | 6/27/2007 16:26 | 6/27/2007 16:59 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 32 | 260 |
| 123599 | 6/27/2007 11:58 | 6/27/2007 12:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 34 | 80 |
| 123599 | 6/21/2007 14:08 | 6/21/2007 14:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 31 | 206 |
| 123599 | 6/20/2007 12:00 | 6/20/2007 12:20 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 20 | 251 |
| 123599 | 6/19/2007 16:10 | 6/19/2007 16:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 21 | 488 |
| 123599 | 6/18/2007 17:59 | 6/18/2007 18:55 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 56 | 756 |
| 123599 | 6/18/2007 13:43 | 6/18/2007 14:15 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 32 | 184 |
| 123599 | 6/15/2007 11:11 | 6/15/2007 14:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 205 | 336 |
| 123599 | 6/14/2007 17:55 | 6/14/2007 19:06 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 71 | 315 |
| 123599 | 6/13/2007 14:09 | 6/13/2007 14:31 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 22 | 307 |
| 123599 | 6/8/2007 15:42 | 6/8/2007 16:03 | | 67.67.90.234 | adsl-67-67-90-234.dsl.hst | | COM | RGressett1 | Russ Gressett | 21 | 158 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 6/6/2007 14:11 | 6/6/2007 14:20 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 100 |
| 123599 | 6/5/2007 15:25 | 6/5/2007 17:29 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 123 | 698 |
| 123599 | 6/5/2007 12:07 | 6/5/2007 12:40 | | 70.241.70.66 | adsl-70-241-70-66.dsl.hst | | COM | RGressett1 | Russ Gressett | 33 | 343 |
| 123599 | 5/31/2007 15:13 | 5/31/2007 15:23 | | 70.241.107.221 | adsl-70-241-107-221.dsl.h | | COM | RGressett1 | Russ Gressett | 10 | 200 |
| 123599 | 5/30/2007 15:06 | 5/30/2007 15:28 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 17 | 178 |
| 123599 | 5/29/2007 18:32 | 5/29/2007 19:28 | | 70.241.106.164 | adsl-70-241-106-164.dsl.h | | COM | RGressett1 | Russ Gressett | 55 | 686 |
| 123599 | 5/23/2007 19:27 | 5/23/2007 19:41 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 14 | 134 |
| 123599 | 5/14/2007 16:01 | 5/14/2007 17:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 98 | 1124 |
| 123599 | 5/11/2007 15:41 | 5/11/2007 16:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 48 | 322 |
| 123599 | 5/11/2007 11:54 | 5/11/2007 12:49 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 54 | 265 |
| 123599 | 5/2/2007 13:56 | 5/2/2007 14:48 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 51 | 569 |
| 123599 | 4/25/2007 16:46 | 4/25/2007 17:30 | | 69.15.152.182 | mail.gateel | | COM | RGressett1 | Russ Gressett | 41 | 501 |
| 123599 | 4/25/2007 11:17 | 4/25/2007 12:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 41 | 630 |
| 123599 | 4/23/2007 16:04 | 4/23/2007 16:10 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 5 | 114 |
| 123599 | 4/23/2007 16:04 | 4/23/2007 16:10 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 1 | 29 |
| 123599 | 4/20/2007 13:22 | 4/20/2007 17:10 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 228 | 695 |
| 123599 | 4/19/2007 12:39 | 4/19/2007 15:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 179 | 1173 |
| 123599 | 4/12/2007 15:41 | 4/12/2007 15:54 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 13 | 238 |
| 123599 | 4/12/2007 14:30 | 4/12/2007 15:18 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 47 | 241 |
| 123599 | 4/9/2007 15:12 | 4/9/2007 17:45 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 153 | 231 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 4/4/2007 13:39 | 4/4/2007 15:19 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 82 | 1122 |
| 123599 | 4/4/2007 13:39 | 4/4/2007 15:19 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 14 | 319 |
| 123599 | 4/3/2007 14:44 | 4/3/2007 17:34 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 169 | 1594 |
| 123599 | 3/30/2007 14:37 | 3/30/2007 14:49 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 11 | 164 |
| 123599 | 3/23/2007 16:15 | 3/23/2007 17:18 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 62 | 472 |
| 123599 | 3/21/2007 12:15 | 3/21/2007 16:17 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 242 | 1408 |
| 123599 | 3/16/2007 13:11 | 3/16/2007 15:05 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 114 | 1794 |
| 123599 | 3/16/2007 13:11 | 3/16/2007 15:05 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 4 | 38 |
| 123599 | 3/13/2007 15:15 | 3/13/2007 15:30 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 15 | 59 |
| 123599 | 3/12/2007 18:35 | 3/12/2007 18:43 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 7 | 104 |
| 123599 | 3/9/2007 16:02 | 3/9/2007 18:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 147 | 756 |
| 123599 | 3/1/2007 15:39 | 3/1/2007 15:52 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 13 | 214 |
| 123599 | 2/27/2007 16:45 | 2/27/2007 16:58 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 13 | 128 |
| 123599 | 2/26/2007 14:46 | 2/26/2007 15:27 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 41 | 683 |
| 123599 | 2/26/2007 12:05 | 2/26/2007 13:06 | 2/26/2007 15:16 | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 61 | 731 |
| 123599 | 2/22/2007 12:40 | 2/22/2007 13:24 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 44 | 936 |
| 123599 | 2/22/2007 12:40 | 2/22/2007 13:24 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 2 | 55 |
| 123599 | 2/22/2007 12:00 | 2/22/2007 12:32 | | 69.150.143.34 | unknown | | COM | RGressett1 | Russ Gressett | 32 | 414 |
| 123599 | 2/21/2007 16:20 | 2/21/2007 16:40 | | 75.50.197.154 | adsl-75-50-197-154.dsl.hs | | COM | RGressett1 | Russ Gressett | 20 | 270 |
| 123599 | 2/19/2007 17:17 | 2/19/2007 18:13 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 51 | 555 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 2/19/2007 14:48 | 2/19/2007 15:52 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 63 | 319 |
| 123599 | 2/19/2007 12:39 | 2/19/2007 12:42 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 3 | 54 |
| 123599 | 2/19/2007 12:08 | 2/19/2007 12:29 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 20 | 106 |
| 123599 | 2/15/2007 16:59 | 2/15/2007 18:03 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 49 | 1351 |
| 123599 | 2/15/2007 16:59 | 2/15/2007 18:03 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 2/14/2007 17:38 | 2/14/2007 17:41 | | 75.6.207.118 | adsl-75-6-207-118.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 42 |
| 123599 | 2/12/2007 10:15 | 2/12/2007 10:31 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 16 | 107 |
| 123599 | 2/9/2007 10:32 | 2/9/2007 12:36 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 124 | 366 |
| 123599 | 2/1/2007 11:14 | 2/1/2007 11:34 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 20 | 394 |
| 123599 | 1/31/2007 10:49 | 1/31/2007 11:01 | | 70.241.101.107 | adsl-70-241-101-107.dsl.h | | COM | RGressett1 | Russ Gressett | 11 | 118 |
| 123599 | 1/30/2007 19:02 | 1/30/2007 19:16 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 13 | 131 |
| 123599 | 1/30/2007 16:02 | 1/30/2007 18:21 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 138 | 319 |
| 123599 | 1/30/2007 14:15 | 1/30/2007 14:58 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 43 | 424 |
| 123599 | 1/29/2007 17:33 | 1/29/2007 18:21 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 48 | 786 |
| 123599 | 1/24/2007 12:43 | 1/24/2007 14:59 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 136 | 430 |
| 123599 | 1/22/2007 13:00 | 1/22/2007 14:08 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 67 | 597 |
| 123599 | 1/12/2007 14:45 | 1/12/2007 14:48 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 3 | 49 |
| 123599 | 1/12/2007 10:40 | 1/12/2007 13:42 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 182 | 2926 |
| 123599 | 1/12/2007 10:40 | 1/12/2007 13:42 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 1 | 17 |
| 123599 | 1/8/2007 17:20 | 1/8/2007 17:48 | | 70.241.95.177 | adsl-70-241-95-177.dsl.hs | | COM | RGressett1 | Russ Gressett | 28 | 345 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 1/4/2007 15:01 | 1/4/2007 15:32 | 1/4/2007 15:52 | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 31 | 194 |
| 123599 | 1/2/2007 17:32 | 1/2/2007 18:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 53 | 752 |
| 123599 | 1/2/2007 17:32 | 1/2/2007 18:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 6 | 69 |
| 123599 | 12/29/2006 15:02 | 12/29/2006 16:10 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 67 | 855 |
| 123599 | 12/12/2006 16:47 | 12/12/2006 17:13 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 25 | 155 |
| 123599 | 12/12/2006 12:10 | 12/12/2006 15:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 199 | 1328 |
| 123599 | 12/6/2006 13:04 | 12/6/2006 15:04 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 120 | 208 |
| 123599 | 11/30/2006 11:36 | 11/30/2006 17:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 359 | 1603 |
| 123599 | 11/30/2006 11:36 | 11/30/2006 17:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 11/27/2006 10:43 | 11/27/2006 11:11 | | 72.181.247.39 | cpe-72-181-247-39.houston | | COM | RGressett1 | Russ Gressett | 27 | 249 |
| 123599 | 11/22/2006 9:55 | 11/22/2006 11:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 94 | 1616 |
| 123599 | 11/21/2006 16:50 | 11/21/2006 17:29 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 39 | 168 |
| 123599 | 11/21/2006 16:30 | 11/21/2006 16:49 | | 67.65.160.255 | adsl-67-65-160-255.dsl.hs | | COM | RGressett1 | Russ Gressett | 19 | 145 |
| 123599 | 11/21/2006 14:47 | 11/21/2006 16:29 | 11/21/2006 16:49 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 23 | 174 |
| 123599 | 11/20/2006 12:36 | 11/20/2006 13:17 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 36 | 667 |
| 123599 | 11/20/2006 12:36 | 11/20/2006 13:17 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COMEXP | RGressett1 | Russ Gressett | 1 | 16 |
| 123599 | 11/20/2006 12:36 | 11/20/2006 13:17 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 20 | 131 |
| 123599 | 11/15/2006 9:36 | 11/15/2006 9:58 | | 68.88.13.242 | adsl-68-88-13-242.dsl.hst | | COM | RGressett1 | Russ Gressett | 21 | 60 |
| 123599 | 11/14/2006 16:07 | 11/14/2006 16:56 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 48 | 352 |
| 123599 | 11/7/2006 9:02 | 11/7/2006 9:38 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 36 | 145 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 11/6/2006 11:31 | 11/6/2006 11:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 26 | 82 |
| 123599 | 11/1/2006 15:18 | 11/1/2006 15:24 | | 70.241.98.146 | adsl-70-241-98-146.dsl.hs | | COM | RGressett1 | Russ Gressett | 6 | 59 |
| 123599 | 10/31/2006 17:01 | 10/31/2006 18:07 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 60 | 186 |
| 123599 | 10/27/2006 17:20 | 10/27/2006 17:35 | | 70.137.127.112 | adsl-70-137-127-112.dsl.h | | COM | RGressett1 | Russ Gressett | 14 | 77 |
| 123599 | 10/27/2006 11:18 | 10/27/2006 11:27 | | 70.137.127.112 | adsl-70-137-127-112.dsl.h | | COM | RGressett1 | Russ Gressett | 9 | 143 |
| 123599 | 10/25/2006 17:56 | 10/25/2006 18:53 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 56 | 212 |
| 123599 | 10/23/2006 14:55 | 10/23/2006 17:02 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 126 | 774 |
| 123599 | 10/19/2006 12:32 | 10/19/2006 12:34 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 2 | 19 |
| 123599 | 10/19/2006 11:57 | 10/19/2006 12:28 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 30 | 86 |
| 123599 | 10/17/2006 16:33 | 10/17/2006 16:35 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 1 | 15 |
| 123599 | 10/12/2006 15:42 | 10/12/2006 17:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 116 | 356 |
| 123599 | 10/11/2006 16:39 | 10/11/2006 17:10 | | 70.241.116.85 | adsl-70-241-116-85.dsl.hs | | COM | RGressett1 | Russ Gressett | 31 | 48 |
| 123599 | 10/10/2006 9:04 | 10/10/2006 11:37 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 152 | 122 |
| 123599 | 10/2/2006 10:48 | 10/2/2006 11:03 | | 70.242.27.239 | ppp-70-242-27-239.dsl.hst | | COM | RGressett1 | Russ Gressett | 15 | 76 |
| 123599 | 9/28/2006 14:27 | 9/28/2006 14:41 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 2 | 28 |
| 123599 | 9/28/2006 14:05 | 9/28/2006 14:20 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 15 | 157 |
| 123599 | 9/28/2006 13:54 | 9/28/2006 14:01 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 7 | 183 |
| 123599 | 9/28/2006 12:24 | 9/28/2006 12:41 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 17 | 216 |
| 123599 | 9/27/2006 14:00 | 9/27/2006 17:23 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 109 | 308 |
| 123599 | 9/22/2006 12:13 | 9/22/2006 18:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 46 | 189 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 9/22/2006 12:13 | 9/22/2006 18:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 61 | 281 |
| 123599 | 9/22/2006 9:11 | 9/22/2006 9:28 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 4 | 36 |
| 123599 | 9/22/2006 9:11 | 9/22/2006 9:28 | | 69.15.152.182 | mail.gateel.com | | CSXCGLT | RGressett1 | Russ Gressett | 9 | 246 |
| 123599 | 9/20/2006 15:28 | 9/20/2006 15:58 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 26 | 64 |
| 123599 | 9/20/2006 15:28 | 9/20/2006 15:58 | | 69.15.152.182 | mail.gateel.com | | CSXCGLT | RGressett1 | Russ Gressett | 14 | 21 |
| 123599 | 9/19/2006 15:53 | 9/19/2006 17:16 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 83 | 267 |
| 123599 | 9/19/2006 15:53 | 9/19/2006 17:16 | | 69.15.152.182 | mail.gateel.com | | CSXCGLT | RGressett1 | Russ Gressett | 2 | 44 |
| 123599 | 9/18/2006 14:21 | 9/18/2006 15:54 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 93 | 1196 |
| 123599 | 9/15/2006 17:09 | 9/15/2006 18:25 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 76 | 202 |
| 123599 | 9/15/2006 15:47 | 9/15/2006 15:50 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 3 | 26 |
| 123599 | 9/15/2006 14:15 | 9/15/2006 14:18 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 3 | 33 |
| 123599 | 9/11/2006 15:23 | 9/11/2006 16:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 94 | 495 |
| 123599 | 9/8/2006 14:42 | 9/8/2006 14:56 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 14 | 94 |
| 123599 | 9/7/2006 13:42 | 9/7/2006 14:00 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 3 | 18 |
| 123599 | 9/6/2006 11:41 | 9/6/2006 11:44 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 3 | 24 |
| 123599 | 9/5/2006 17:12 | 9/5/2006 18:31 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 79 | 363 |
| 123599 | 8/30/2006 9:31 | 8/30/2006 10:19 | | 75.6.53.98 | adsl-75-6-53-98.dsl.hstnt | | COM | RGressett1 | Russ Gressett | 48 | 130 |
| 123599 | 8/29/2006 10:00 | 8/29/2006 10:27 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 26 | 105 |
| 123599 | 8/28/2006 15:27 | 8/28/2006 16:28 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 61 | 241 |
| 123599 | 8/17/2006 15:26 | 8/17/2006 15:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 24 | 141 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 8/17/2006 11:34 | 8/17/2006 12:13 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 39 | 199 |
| 123599 | 8/16/2006 12:28 | 8/16/2006 12:34 | | 70.241.100.74 | adsl-70-241-100-74.dsl.hs | | COM | RGressett1 | Russ Gressett | 5 | 27 |
| 123599 | 8/16/2006 11:49 | 8/16/2006 12:09 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 13 | 76 |
| 123599 | 8/16/2006 11:49 | 8/16/2006 12:09 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 8/15/2006 14:01 | 8/15/2006 14:21 | | 70.241.100.74 | adsl-70-241-100-74.dsl.hs | | COM | RGressett1 | Russ Gressett | 20 | 87 |
| 123599 | 8/15/2006 12:52 | 8/15/2006 13:16 | | 70.241.100.74 | adsl-70-241-100-74.dsl.hs | | COM | RGressett1 | Russ Gressett | 8 | 45 |
| 123599 | 8/15/2006 12:37 | 8/15/2006 12:51 | | 70.241.100.74 | adsl-70-241-100-74.dsl.hs | | COM | RGressett1 | Russ Gressett | 13 | 61 |
| 123599 | 8/11/2006 12:37 | 8/11/2006 13:34 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 57 | 208 |
| 123599 | 8/9/2006 14:51 | 8/9/2006 14:59 | | 70.241.92.13 | adsl-70-241-92-13.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 30 |
| 123599 | 8/9/2006 11:48 | 8/9/2006 12:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 51 | 140 |
| 123599 | 8/8/2006 11:17 | 8/8/2006 11:57 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 39 | 216 |
| 123599 | 8/8/2006 10:52 | 8/8/2006 11:07 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 15 | 97 |
| 123599 | 8/7/2006 15:54 | 8/7/2006 16:06 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 12 | 77 |
| 123599 | 8/1/2006 17:15 | 8/1/2006 17:19 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 4 | 17 |
| 123599 | 7/27/2006 17:18 | 7/27/2006 17:24 | | 70.241.98.234 | adsl-70-241-98-234.dsl.hs | | COM | RGressett1 | Russ Gressett | 6 | 34 |
| 123599 | 7/27/2006 17:13 | 7/27/2006 17:18 | | 70.241.98.234 | adsl-70-241-98-234.dsl.hs | | COM | RGressett1 | Russ Gressett | 4 | 31 |
| 123599 | 7/26/2006 16:57 | 7/26/2006 17:09 | | 70.241.98.234 | adsl-70-241-98-234.dsl.hs | | COM | RGressett1 | Russ Gressett | 11 | 50 |
| 123599 | 7/25/2006 17:53 | 7/25/2006 18:20 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 27 | 203 |
| 123599 | 7/18/2006 11:03 | 7/18/2006 12:28 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 82 | 227 |
| 123599 | 7/14/2006 12:36 | 7/14/2006 16:41 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 158 | 381 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|-----------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 7/14/2006 11:09 | 7/14/2006 12:34 | 7/14/2006 13:03 | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 85 | 165 |
| 123599 | 7/14/2006 11:09 | 7/14/2006 12:34 | 7/14/2006 13:03 | 69.15.152.182 | mail.gateel.com | | CSXCGLT | RGressett1 | Russ Gressett | 0 | 1 |
| 123599 | 7/12/2006 10:10 | 7/12/2006 11:03 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 52 | 344 |
| 123599 | 7/10/2006 11:39 | 7/10/2006 12:03 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 23 | 105 |
| 123599 | 7/6/2006 10:31 | 7/6/2006 14:13 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 54 | 172 |
| 123599 | 7/6/2006 10:31 | 7/6/2006 14:13 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 3 | 23 |
| 123599 | 6/30/2006 11:41 | 6/30/2006 13:01 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 80 | 339 |
| 123599 | 6/30/2006 11:14 | 6/30/2006 11:18 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 3 | 32 |
| 123599 | 6/29/2006 16:03 | 6/29/2006 16:31 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 14 | 62 |
| 123599 | 6/27/2006 16:31 | 6/27/2006 17:09 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 37 | 325 |
| 123599 | 6/23/2006 9:23 | 6/23/2006 10:56 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 70 | 327 |
| 123599 | 6/23/2006 9:23 | 6/23/2006 10:56 | | 69.15.152.182 | mail.gateel.com | | CSXCGLT | RGressett1 | Russ Gressett | 6 | 73 |
| 123599 | 6/22/2006 16:29 | 6/22/2006 16:56 | | 70.241.108.50 | adsl-70-241-108-50.dsl.hs | | COM | RGressett1 | Russ Gressett | 27 | 160 |
| 123599 | 6/10/2006 18:00 | 6/10/2006 19:35 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 69 | 103 |
| 123599 | 6/9/2006 9:10 | 6/9/2006 9:18 | | 70.242.26.20 | ppp-70-242-26-20.dsl.hstn | | CSXCGLT | RGressett1 | Russ Gressett | 8 | 104 |
| 123599 | 6/6/2006 11:00 | 6/6/2006 11:02 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 1 | 29 |
| 123599 | 6/2/2006 11:01 | 6/2/2006 12:42 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 100 | 320 |
| 123599 | 5/31/2006 15:58 | 5/31/2006 16:25 | | 70.242.26.20 | ppp-70-242-26-20.dsl.hstn | | COM | RGressett1 | Russ Gressett | 26 | 50 |
| 123599 | 5/25/2006 17:32 | 5/25/2006 17:47 | | 70.241.69.93 | adsl-70-241-69-93.dsl.hst | | COM | RGressett1 | Russ Gressett | 13 | 63 |
| 123599 | 5/25/2006 9:51 | 5/25/2006 9:56 | | 67.66.61.153 | adsl-67-66-61-153.dsl.hst | | COM | RGressett1 | Russ Gressett | 5 | 49 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 5/23/2006 17:21 | 5/23/2006 17:36 | | 4.228.234.165 | dialup-4.228.234.165.dial | | COM | RGressett1 | Russ Gressett | 15 | 40 |
| 123599 | 5/18/2006 11:54 | 5/18/2006 12:45 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 51 | 509 |
| 123599 | 5/17/2006 16:11 | 5/17/2006 17:05 | | 70.241.69.93 | adsl-70-241-69-93.dsl.hst | | COM | RGressett1 | Russ Gressett | 51 | 105 |
| 123599 | 5/16/2006 10:46 | 5/16/2006 11:16 | | 70.241.69.93 | adsl-70-241-69-93.dsl.hst | | COM | RGressett1 | Russ Gressett | 29 | 98 |
| 123599 | 5/15/2006 16:02 | 5/15/2006 16:22 | | 68.88.254.135 | adsl-68-88-254-135.dsl.hs | | COM | RGressett1 | Russ Gressett | 20 | 171 |
| 123599 | 5/15/2006 9:47 | 5/15/2006 9:59 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 12 | 65 |
| 123599 | 5/13/2006 12:33 | 5/13/2006 12:49 | | 67.66.201.52 | adsl-67-66-201-52.dsl.hst | | COM | RGressett1 | Russ Gressett | 15 | 111 |
| 123599 | 5/12/2006 10:42 | 5/12/2006 11:23 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 36 | 226 |
| 123599 | 5/11/2006 16:51 | 5/11/2006 17:04 | | 209.0.205.193 | n-sithou-exc.situscos.com | | CSXCGLT | RGressett1 | Russ Gressett | 12 | 104 |
| 123599 | 5/11/2006 13:16 | 5/11/2006 13:24 | | 67.66.201.52 | adsl-67-66-201-52.dsl.hst | | COM | RGressett1 | Russ Gressett | 8 | 52 |
| 123599 | 5/9/2006 17:31 | 5/9/2006 17:33 | | 67.66.201.52 | adsl-67-66-201-52.dsl.hst | | COM | RGressett1 | Russ Gressett | 2 | 48 |
| 123599 | 5/9/2006 17:19 | 5/9/2006 17:24 | | 67.66.201.52 | adsl-67-66-201-52.dsl.hst | | COM | RGressett1 | Russ Gressett | 5 | 57 |
| 123599 | 4/28/2006 11:04 | 4/28/2006 12:09 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 64 | 304 |
| 123599 | 4/27/2006 15:44 | 4/27/2006 15:45 | | 69.154.161.69 | adsl-69-154-161-69.dsl.hs | | COM | RGressett1 | Russ Gressett | 1 | 10 |
| 123599 | 4/25/2006 10:56 | 4/25/2006 11:09 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 12 | 90 |
| 123599 | 4/21/2006 11:42 | 4/21/2006 11:47 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 4 | 41 |
| 123599 | 4/20/2006 11:22 | 4/20/2006 13:01 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 98 | 966 |
| 123599 | 4/18/2006 12:14 | 4/18/2006 12:42 | | 71.154.244.75 | adsl-71-154-244-75.dsl.hs | | COM | RGressett1 | Russ Gressett | 28 | 85 |
| 123599 | 4/17/2006 17:14 | 4/17/2006 18:54 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 96 | 457 |
| 123599 | 4/17/2006 17:14 | 4/17/2006 18:54 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 2 | 11 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 4/12/2006 14:19 | 4/12/2006 14:30 | | 70.241.124.81 | adsl-70-241-124-81.dsl.hs | | COM | RGressett1 | Russ Gressett | 11 | 52 |
| 123599 | 4/12/2006 13:59 | 4/12/2006 14:11 | | 70.241.124.81 | adsl-70-241-124-81.dsl.hs | | COM | RGressett1 | Russ Gressett | 12 | 43 |
| 123599 | 4/3/2006 10:55 | 4/3/2006 15:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 121 | 551 |
| 123599 | 3/9/2006 17:17 | 3/9/2006 17:44 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 27 | 264 |
| 123599 | 3/7/2006 9:25 | 3/7/2006 10:06 | | 70.241.85.22 | adsl-70-241-85-22.dsl.hst | | COM | RGressett1 | Russ Gressett | 41 | 120 |
| 123599 | 3/5/2006 8:59 | 3/5/2006 9:28 | | 68.88.15.6 | adsl-68-88-15-6.dsl.hstnt | | COM | RGressett1 | Russ Gressett | 29 | 206 |
| 123599 | 3/3/2006 16:58 | 3/3/2006 17:10 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 12 | 112 |
| 123599 | 3/2/2006 16:45 | 3/2/2006 16:51 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 6 | 18 |
| 123599 | 3/1/2006 10:09 | 3/1/2006 11:07 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 57 | 764 |
| 123599 | 2/24/2006 10:25 | 2/24/2006 10:51 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 26 | 278 |
| 123599 | 2/23/2006 15:31 | 2/23/2006 16:17 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 46 | 188 |
| 123599 | 2/22/2006 14:29 | 2/22/2006 14:54 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 24 | 237 |
| 123599 | 2/16/2006 17:30 | 2/16/2006 17:45 | | 70.241.100.15 | adsl-70-241-100-15.dsl.hs | | COM | RGressett1 | Russ Gressett | 15 | 80 |
| 123599 | 2/16/2006 9:44 | 2/16/2006 9:54 | | 67.66.60.66 | adsl-67-66-60-66.dsl.hstn | | COM | RGressett1 | Russ Gressett | 10 | 56 |
| 123599 | 2/14/2006 16:33 | 2/14/2006 17:24 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 50 | 155 |
| 123599 | 2/8/2006 19:22 | 2/8/2006 19:27 | | 67.66.60.66 | adsl-67-66-60-66.dsl.hstn | | COM | RGressett1 | Russ Gressett | 4 | 34 |
| 123599 | 2/8/2006 19:22 | 2/8/2006 19:27 | | 67.66.60.66 | adsl-67-66-60-66.dsl.hstn | | CSXCGLT | RGressett1 | Russ Gressett | 1 | 9 |
| 123599 | 2/8/2006 18:08 | 2/8/2006 18:53 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 45 | 124 |
| 123599 | 2/2/2006 17:18 | 2/2/2006 17:26 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 8 | 76 |
| 123599 | 2/2/2006 12:12 | 2/2/2006 14:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 138 | 398 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 2/1/2006 15:46 | 2/1/2006 16:24 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 36 | 174 |
| 123599 | 1/26/2006 16:03 | 1/26/2006 16:19 | | 68.89.178.97 | adsl-68-89-178-97.dsl.hst | | COM | RGressett1 | Russ Gressett | 16 | 129 |
| 123599 | 1/25/2006 16:54 | 1/25/2006 17:01 | | 70.241.91.153 | adsl-70-241-91-153.dsl.hs | | COM | RGressett1 | Russ Gressett | 6 | 37 |
| 123599 | 1/25/2006 16:33 | 1/25/2006 16:41 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 8 | 54 |
| 123599 | 1/24/2006 14:41 | 1/24/2006 14:57 | | 68.89.178.97 | adsl-68-89-178-97.dsl.hst | | COM | RGressett1 | Russ Gressett | 16 | 88 |
| 123599 | 1/23/2006 17:06 | 1/23/2006 17:17 | | 70.241.91.153 | adsl-70-241-91-153.dsl.hs | | COM | RGressett1 | Russ Gressett | 11 | 41 |
| 123599 | 1/23/2006 16:53 | 1/23/2006 17:01 | | 70.241.91.153 | adsl-70-241-91-153.dsl.hs | | COM | RGressett1 | Russ Gressett | 8 | 54 |
| 123599 | 1/20/2006 9:41 | 1/20/2006 9:56 | | 68.89.178.97 | adsl-68-89-178-97.dsl.hst | | COM | RGressett1 | Russ Gressett | 15 | 83 |
| 123599 | 1/19/2006 12:11 | 1/19/2006 13:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 55 | 276 |
| 123599 | 1/19/2006 11:05 | 1/19/2006 11:09 | | 68.89.178.97 | adsl-68-89-178-97.dsl.hst | | COM | RGressett1 | Russ Gressett | 4 | 31 |
| 123599 | 1/12/2006 7:31 | 1/12/2006 7:58 | | 68.89.167.29 | adsl-68-89-167-29.dsl.hst | | COM | RGressett1 | Russ Gressett | 27 | 123 |
| 123599 | 1/11/2006 11:41 | 1/11/2006 13:45 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 123 | 400 |
| 123599 | 1/10/2006 19:02 | 1/10/2006 19:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 31 | 225 |
| 123599 | 1/9/2006 11:31 | 1/9/2006 11:37 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 6 | 46 |
| 123599 | 1/6/2006 18:09 | 1/6/2006 18:42 | | 67.66.200.118 | adsl-67-66-200-118.dsl.hs | | COM | RGressett1 | Russ Gressett | 33 | 175 |
| 123599 | 1/6/2006 14:04 | 1/6/2006 14:35 | | 69.15.152.182 | mail.gateel.com | | COM | RGressett1 | Russ Gressett | 30 | 367 |
| 123599 | 12/22/2005 16:16 | 12/22/2005 16:21 | | 70.241.102.158 | adsl-70-241-102-158.dsl.h | | COM | RGressett1 | Russ Gressett | 5 | 24 |
| 123599 | 12/22/2005 15:54 | 12/22/2005 16:14 | | 70.241.102.158 | adsl-70-241-102-158.dsl.h | | COM | RGressett1 | Russ Gressett | 20 | 58 |
| 123599 | 12/21/2005 10:09 | 12/21/2005 10:57 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 47 | 58 |
| 123599 | 12/16/2005 10:55 | 12/16/2005 11:31 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 34 | 192 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 12/13/2005 10:52 | 12/13/2005 12:54 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 121 | 472 |
| 123599 | 12/6/2005 11:08 | 12/6/2005 11:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 29 | 93 |
| 123599 | 12/2/2005 19:16 | 12/2/2005 19:28 | | 70.241.80.67 | adsl-70-241-80-67.dsl.hst | | COM | RGressett1 | Russ Gressett | 11 | 44 |
| 123599 | 12/2/2005 15:23 | 12/2/2005 16:05 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 42 | 83 |
| 123599 | 12/1/2005 16:26 | 12/1/2005 16:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 10 | 80 |
| 123599 | 11/28/2005 16:35 | 11/28/2005 18:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 84 | 89 |
| 123599 | 11/28/2005 15:18 | 11/28/2005 16:34 | 11/28/2005 16:39 | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 75 | 1164 |
| 123599 | 11/23/2005 9:42 | 11/23/2005 10:19 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 37 | 112 |
| 123599 | 11/22/2005 15:45 | 11/22/2005 15:52 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 7 | 72 |
| 123599 | 11/22/2005 15:20 | 11/22/2005 15:43 | 11/22/2005 15:52 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 22 | 66 |
| 123599 | 11/22/2005 14:15 | 11/22/2005 14:29 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 14 | 88 |
| 123599 | 11/21/2005 16:43 | 11/21/2005 17:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 16 | 26 |
| 123599 | 11/21/2005 15:35 | 11/21/2005 16:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 57 | 259 |
| 123599 | 11/21/2005 11:53 | 11/21/2005 12:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 38 | 106 |
| 123599 | 11/16/2005 14:41 | 11/16/2005 14:45 | | 66.142.140.172 | adsl-66-142-140-172.dsl.h | | COM | RGressett1 | Russ Gressett | 4 | 38 |
| 123599 | 11/14/2005 12:22 | 11/14/2005 12:33 | | 66.142.140.172 | adsl-66-142-140-172.dsl.h | | COM | RGressett1 | Russ Gressett | 11 | 72 |
| 123599 | 11/8/2005 16:29 | 11/8/2005 16:46 | | 66.142.140.172 | adsl-66-142-140-172.dsl.h | | COM | RGressett1 | Russ Gressett | 17 | 139 |
| 123599 | 11/4/2005 10:39 | 11/4/2005 12:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 70 | 300 |
| 123599 | 11/4/2005 8:35 | 11/4/2005 8:44 | | 68.89.176.144 | adsl-68-89-176-144.dsl.hs | | COM | RGressett1 | Russ Gressett | 8 | 55 |
| 123599 | 11/3/2005 10:20 | 11/3/2005 10:55 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 35 | 189 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 10/31/2005 11:53 | 10/31/2005 14:51 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 178 | 381 |
| 123599 | 10/28/2005 10:53 | 10/28/2005 11:04 | | 70.241.117.214 | adsl-70-241-117-214.dsl.h | | COM | RGressett1 | Russ Gressett | 11 | 40 |
| 123599 | 10/28/2005 10:36 | 10/28/2005 10:38 | | 70.241.117.214 | adsl-70-241-117-214.dsl.h | | COM | RGressett1 | Russ Gressett | 2 | 22 |
| 123599 | 10/27/2005 17:53 | 10/27/2005 17:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 5 | 50 |
| 123599 | 10/27/2005 12:02 | 10/27/2005 12:35 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 32 | 479 |
| 123599 | 10/26/2005 16:48 | 10/26/2005 16:58 | | 70.241.64.27 | adsl-70-241-64-27.dsl.hst | | COM | RGressett1 | Russ Gressett | 10 | 70 |
| 123599 | 10/25/2005 11:07 | 10/25/2005 12:03 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 56 | 119 |
| 123599 | 10/24/2005 9:32 | 10/24/2005 10:13 | | 67.65.166.8 | adsl-67-65-166-8.dsl.hstn | | COM | RGressett1 | Russ Gressett | 41 | 157 |
| 123599 | 10/24/2005 9:27 | 10/24/2005 9:31 | | 67.65.166.8 | adsl-67-65-166-8.dsl.hstn | | COM | RGressett1 | Russ Gressett | 3 | 48 |
| 123599 | 10/21/2005 11:09 | 10/21/2005 11:18 | | 70.241.78.240 | adsl-70-241-78-240.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 75 |
| 123599 | 10/21/2005 10:55 | 10/21/2005 11:05 | | 70.241.78.240 | adsl-70-241-78-240.dsl.hs | | COM | RGressett1 | Russ Gressett | 10 | 37 |
| 123599 | 10/21/2005 10:41 | 10/21/2005 10:53 | | 70.241.78.240 | adsl-70-241-78-240.dsl.hs | | COM | RGressett1 | Russ Gressett | 12 | 49 |
| 123599 | 10/21/2005 8:15 | 10/21/2005 8:27 | | 64.134.252.196 | nmd.wstb-mtg1.lax.wayport | | COM | RGressett1 | Russ Gressett | 12 | 88 |
| 123599 | 10/14/2005 16:42 | 10/14/2005 16:59 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 17 | 92 |
| 123599 | 10/12/2005 15:42 | 10/12/2005 15:44 | | 68.90.51.121 | adsl-68-90-51-121.dsl.hst | | COM | RGressett1 | Russ Gressett | 2 | 18 |
| 123599 | 10/10/2005 17:27 | 10/10/2005 18:41 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 74 | 200 |
| 123599 | 10/10/2005 16:11 | 10/10/2005 17:16 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 65 | 89 |
| 123599 | 10/5/2005 10:39 | 10/5/2005 12:26 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 106 | 488 |
| 123599 | 10/3/2005 17:09 | 10/3/2005 17:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 30 | 59 |
| 123599 | 9/16/2005 10:16 | 9/16/2005 10:23 | | 67.66.63.222 | adsl-67-66-63-222.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 50 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 9/13/2005 9:36 | 9/13/2005 9:51 | | 70.241.86.212 | adsl-70-241-86-212.dsl.hs | | COM | RGressett1 | Russ Gressett | 15 | 56 |
| 123599 | 9/12/2005 17:45 | 9/12/2005 17:45 | | 68.89.164.83 | adsl-68-89-164-83.dsl.hst | | COM | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 8/31/2005 18:20 | 8/31/2005 18:30 | | 70.241.77.195 | adsl-70-241-77-195.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 56 |
| 123599 | 8/25/2005 17:53 | 8/25/2005 17:56 | | 68.89.164.83 | adsl-68-89-164-83.dsl.hst | | COM | RGressett1 | Russ Gressett | 2 | 30 |
| 123599 | 8/25/2005 14:46 | 8/25/2005 15:34 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 48 | 119 |
| 123599 | 8/25/2005 11:08 | 8/25/2005 11:35 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 15 | 49 |
| 123599 | 8/19/2005 12:24 | 8/19/2005 12:51 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 27 | 185 |
| 123599 | 8/17/2005 14:21 | 8/17/2005 15:03 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 42 | 93 |
| 123599 | 8/16/2005 16:25 | 8/16/2005 17:01 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 36 | 131 |
| 123599 | 8/15/2005 14:38 | 8/15/2005 14:46 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 8 | 62 |
| 123599 | 8/14/2005 19:48 | 8/14/2005 19:52 | | 68.89.164.83 | adsl-68-89-164-83.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 34 |
| 123599 | 8/12/2005 11:48 | 8/12/2005 12:09 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 20 | 211 |
| 123599 | 8/11/2005 16:43 | 8/11/2005 17:19 | | 209.0.205.193 | n-sithou-exc.situscos.com | | COM | RGressett1 | Russ Gressett | 36 | 102 |
| 123599 | 8/11/2005 16:34 | 8/11/2005 16:41 | | 68.89.164.83 | adsl-68-89-164-83.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 25 |
| 123599 | 8/11/2005 10:14 | 8/11/2005 10:25 | | 70.241.65.176 | adsl-70-241-65-176.dsl.hs | | COM | RGressett1 | Russ Gressett | 11 | 60 |
| 123599 | 8/10/2005 17:23 | 8/10/2005 18:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 95 | 75 |
| 123599 | 8/9/2005 12:19 | 8/9/2005 12:38 | | 69.154.162.186 | adsl-69-154-162-186.dsl.h | | COM | RGressett1 | Russ Gressett | 19 | 177 |
| 123599 | 8/9/2005 11:05 | 8/9/2005 11:49 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 43 | 252 |
| 123599 | 8/9/2005 10:39 | 8/9/2005 10:46 | | 69.154.162.186 | adsl-69-154-162-186.dsl.h | | COM | RGressett1 | Russ Gressett | 6 | 55 |
| 123599 | 8/6/2005 15:03 | 8/6/2005 15:52 | | 69.154.162.186 | adsl-69-154-162-186.dsl.h | | COM | RGressett1 | Russ Gressett | 48 | 116 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 8/5/2005 17:54 | 8/5/2005 18:18 | | 69.154.162.186 | adsl-69-154-162-186.dsl.h | | COM | RGressett1 | Russ Gressett | 23 | 174 |
| 123599 | 8/1/2005 10:24 | 8/1/2005 10:45 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 20 | 61 |
| 123599 | 7/28/2005 17:35 | 7/28/2005 20:17 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 161 | 159 |
| 123599 | 7/27/2005 16:12 | 7/27/2005 18:21 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 127 | 339 |
| 123599 | 7/26/2005 12:04 | 7/26/2005 12:05 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 1 | 5 |
| 123599 | 7/21/2005 16:00 | 7/21/2005 17:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 70 | 198 |
| 123599 | 7/15/2005 11:16 | 7/15/2005 12:10 | | 4.231.151.140 | dialup-4.231.151.140.dial | | COM | RGressett1 | Russ Gressett | 54 | 290 |
| 123599 | 7/15/2005 10:58 | 7/15/2005 11:07 | | 4.231.151.140 | dialup-4.231.151.140.dial | | COM | RGressett1 | Russ Gressett | 9 | 47 |
| 123599 | 7/15/2005 10:58 | 7/15/2005 11:07 | | 4.231.151.140 | dialup-4.231.151.140.dial | | CSXCGLT | RGressett1 | Russ Gressett | 4 | 31 |
| 123599 | 7/12/2005 16:02 | 7/12/2005 18:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 154 | 145 |
| 123599 | 7/12/2005 10:57 | 7/12/2005 12:14 | | 4.230.93.133 | dialup-4.230.93.133.dial1 | | COM | RGressett1 | Russ Gressett | 69 | 202 |
| 123599 | 7/11/2005 17:53 | 7/11/2005 18:00 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 7 | 51 |
| 123599 | 7/11/2005 14:48 | 7/11/2005 15:00 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 12 | 88 |
| 123599 | 7/11/2005 14:31 | 7/11/2005 14:38 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 7 | 40 |
| 123599 | 7/11/2005 14:09 | 7/11/2005 14:28 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 19 | 97 |
| 123599 | 7/8/2005 15:34 | 7/8/2005 16:19 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 45 | 275 |
| 123599 | 6/29/2005 12:19 | 6/29/2005 14:08 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 45 | 79 |
| 123599 | 6/28/2005 14:54 | 6/28/2005 16:54 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 120 | 321 |
| 123599 | 6/28/2005 10:30 | 6/28/2005 14:49 | 6/28/2005 15:25 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 257 | 51 |
| 123599 | 6/28/2005 10:30 | 6/28/2005 14:49 | 6/28/2005 15:25 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 0 | 9 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 6/22/2005 8:28 | 6/22/2005 8:37 | | 69.154.162.87 | adsl-69-154-162-87.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 45 |
| 123599 | 6/21/2005 19:41 | 6/21/2005 19:44 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 3 | 23 |
| 123599 | 6/20/2005 18:49 | 6/20/2005 20:03 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 74 | 121 |
| 123599 | 6/16/2005 18:09 | 6/16/2005 18:48 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 39 | 73 |
| 123599 | 6/16/2005 15:29 | 6/16/2005 15:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 2 | 23 |
| 123599 | 6/16/2005 11:27 | 6/16/2005 11:42 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 15 | 56 |
| 123599 | 6/16/2005 10:23 | 6/16/2005 10:35 | | 68.91.113.128 | adsl-68-91-113-128.dsl.hs | | COM | RGressett1 | Russ Gressett | 6 | 40 |
| 123599 | 6/14/2005 18:20 | 6/14/2005 18:31 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 10 | 46 |
| 123599 | 6/13/2005 14:52 | 6/13/2005 15:27 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 35 | 126 |
| 123599 | 6/10/2005 15:43 | 6/10/2005 16:05 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 21 | 59 |
| 123599 | 6/10/2005 15:37 | 6/10/2005 15:42 | | 70.241.120.144 | adsl-70-241-120-144.dsl.h | | COM | RGressett1 | Russ Gressett | 5 | 38 |
| 123599 | 6/8/2005 15:40 | 6/8/2005 15:48 | | 70.241.106.22 | adsl-70-241-106-22.dsl.hs | | COM | RGressett1 | Russ Gressett | 8 | 47 |
| 123599 | 6/8/2005 11:46 | 6/8/2005 11:52 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 6 | 52 |
| 123599 | 6/8/2005 11:41 | 6/8/2005 11:41 | | 68.88.253.24 | adsl-68-88-253-24.dsl.hst | | COM | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 6/7/2005 11:25 | 6/7/2005 11:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 13 | 71 |
| 123599 | 6/1/2005 14:06 | 6/1/2005 14:15 | | 68.88.253.24 | adsl-68-88-253-24.dsl.hst | | COM | RGressett1 | Russ Gressett | 8 | 71 |
| 123599 | 5/27/2005 10:37 | 5/27/2005 10:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 20 | 44 |
| 123599 | 5/26/2005 14:34 | 5/26/2005 15:47 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 72 | 196 |
| 123599 | 5/25/2005 15:32 | 5/25/2005 15:52 | | 68.90.48.176 | adsl-68-90-48-176.dsl.hst | | COM | RGressett1 | Russ Gressett | 20 | 103 |
| 123599 | 5/24/2005 15:19 | 5/24/2005 16:23 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 64 | 171 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 5/24/2005 14:20 | 5/24/2005 14:29 | | 70.241.97.8 | adsl-70-241-97-8.dsl.hstn | | COM | RGressett1 | Russ Gressett | 9 | 89 |
| 123599 | 5/24/2005 12:12 | 5/24/2005 13:02 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 50 | 224 |
| 123599 | 5/23/2005 17:00 | 5/23/2005 17:08 | | 70.241.97.8 | adsl-70-241-97-8.dsl.hstn | | COM | RGressett1 | Russ Gressett | 8 | 84 |
| 123599 | 5/20/2005 10:00 | 5/20/2005 10:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 12 | 32 |
| 123599 | 5/18/2005 10:09 | 5/18/2005 10:13 | | 68.90.48.176 | adsl-68-90-48-176.dsl.hst | | COM | RGressett1 | Russ Gressett | 4 | 43 |
| 123599 | 5/17/2005 14:54 | 5/17/2005 17:29 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 25 | 60 |
| 123599 | 5/12/2005 17:54 | 5/12/2005 18:13 | | 70.241.75.255 | adsl-70-241-75-255.dsl.hs | | COM | RGressett1 | Russ Gressett | 19 | 88 |
| 123599 | 5/12/2005 14:41 | 5/12/2005 14:48 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 7 | 88 |
| 123599 | 5/11/2005 17:11 | 5/11/2005 17:43 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 32 | 186 |
| 123599 | 5/10/2005 10:05 | 5/10/2005 10:08 | | 70.241.108.203 | adsl-70-241-108-203.dsl.h | | COM | RGressett1 | Russ Gressett | 1 | 21 |
| 123599 | 5/10/2005 9:59 | 5/10/2005 10:04 | | 70.241.108.203 | adsl-70-241-108-203.dsl.h | | COM | RGressett1 | Russ Gressett | 5 | 47 |
| 123599 | 5/6/2005 14:59 | 5/6/2005 15:21 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 22 | 119 |
| 123599 | 5/4/2005 10:17 | 5/4/2005 10:19 | | 68.89.41.96 | adsl-68-89-41-96.dsl.hstn | | COM | RGressett1 | Russ Gressett | 2 | 17 |
| 123599 | 5/4/2005 9:54 | 5/4/2005 9:58 | | 68.89.41.96 | adsl-68-89-41-96.dsl.hstn | | COM | RGressett1 | Russ Gressett | 3 | 49 |
| 123599 | 5/3/2005 12:36 | 5/3/2005 14:15 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 11 | 24 |
| 123599 | 5/2/2005 13:15 | 5/2/2005 13:30 | | 68.89.41.96 | adsl-68-89-41-96.dsl.hstn | | COM | RGressett1 | Russ Gressett | 15 | 153 |
| 123599 | 4/29/2005 16:18 | 4/29/2005 16:21 | | 68.89.41.96 | adsl-68-89-41-96.dsl.hstn | | COM | RGressett1 | Russ Gressett | 3 | 42 |
| 123599 | 4/28/2005 16:49 | 4/28/2005 17:19 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 29 | 99 |
| 123599 | 4/28/2005 15:19 | 4/28/2005 15:30 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 4 | 42 |
| 123599 | 4/28/2005 15:12 | 4/28/2005 15:15 | | 68.89.41.96 | adsl-68-89-41-96.dsl.hstn | | COM | RGressett1 | Russ Gressett | 2 | 28 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 4/28/2005 8:08 | 4/28/2005 8:19 | | 68.89.41.96 | adsl-68-89-41-96.dsl.hstn | | COM | RGressett1 | Russ Gressett | 11 | 62 |
| 123599 | 4/25/2005 15:13 | 4/25/2005 15:16 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 3 | 17 |
| 123599 | 4/25/2005 12:37 | 4/25/2005 13:32 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 52 | 438 |
| 123599 | 4/22/2005 16:44 | 4/22/2005 17:28 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 44 | 122 |
| 123599 | 4/22/2005 16:15 | 4/22/2005 16:33 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 13 | 92 |
| 123599 | 4/22/2005 16:15 | 4/22/2005 16:33 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | CSXCGLT | RGressett1 | Russ Gressett | 4 | 44 |
| 123599 | 4/19/2005 16:42 | 4/19/2005 16:47 | | 70.241.92.63 | adsl-70-241-92-63.dsl.hst | | COM | RGressett1 | Russ Gressett | 5 | 36 |
| 123599 | 4/19/2005 14:48 | 4/19/2005 15:45 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 56 | 571 |
| 123599 | 4/19/2005 14:48 | 4/19/2005 15:45 | | 69.15.152.182 | unknown | | CSXCGLT | RGressett1 | Russ Gressett | 16 | 332 |
| 123599 | 4/18/2005 17:25 | 4/18/2005 17:28 | | 67.66.63.107 | adsl-67-66-63-107.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 38 |
| 123599 | 4/18/2005 16:52 | 4/18/2005 17:25 | 4/18/2005 17:26 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 31 | 129 |
| 123599 | 4/18/2005 13:08 | 4/18/2005 13:20 | | 67.66.63.107 | adsl-67-66-63-107.dsl.hst | | COM | RGressett1 | Russ Gressett | 12 | 102 |
| 123599 | 4/13/2005 17:48 | 4/13/2005 17:58 | | 68.89.45.85 | adsl-68-89-45-85.dsl.hstn | | COM | RGressett1 | Russ Gressett | 10 | 66 |
| 123599 | 4/13/2005 15:28 | 4/13/2005 15:58 | | 68.89.45.85 | adsl-68-89-45-85.dsl.hstn | | COM | RGressett1 | Russ Gressett | 30 | 56 |
| 123599 | 4/6/2005 11:40 | 4/6/2005 12:13 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 33 | 162 |
| 123599 | 3/31/2005 14:35 | 3/31/2005 15:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 56 | 95 |
| 123599 | 3/30/2005 19:03 | 3/30/2005 19:05 | | 68.88.21.18 | adsl-68-88-21-18.dsl.hstn | | COM | RGressett1 | Russ Gressett | 2 | 24 |
| 123599 | 3/30/2005 14:45 | 3/30/2005 16:56 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 130 | 299 |
| 123599 | 3/28/2005 14:26 | 3/28/2005 15:06 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 40 | 187 |
| 123599 | 3/24/2005 17:59 | 3/24/2005 19:45 | | 207.70.169.34 | conr-adsl-whitney.txucom. | | COM | RGressett1 | Russ Gressett | 106 | 501 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 3/24/2005 14:59 | 3/24/2005 15:04 | | 68.88.22.174 | adsl-68-88-22-174.dsl.hst | | COM | RGressett1 | Russ Gressett | 5 | 34 |
| 123599 | 3/23/2005 16:03 | 3/23/2005 16:05 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 1 | 15 |
| 123599 | 3/21/2005 9:15 | 3/21/2005 9:20 | | 67.66.203.36 | adsl-67-66-203-36.dsl.hst | | COM | RGressett1 | Russ Gressett | 5 | 49 |
| 123599 | 3/21/2005 8:36 | 3/21/2005 8:42 | | 67.66.203.36 | adsl-67-66-203-36.dsl.hst | | COM | RGressett1 | Russ Gressett | 6 | 52 |
| 123599 | 3/18/2005 13:45 | 3/18/2005 13:49 | | 70.241.67.227 | adsl-70-241-67-227.dsl.hs | | COM | RGressett1 | Russ Gressett | 4 | 26 |
| 123599 | 3/15/2005 19:08 | 3/15/2005 19:19 | | 70.241.106.133 | adsl-70-241-106-133.dsl.h | | COM | RGressett1 | Russ Gressett | 9 | 70 |
| 123599 | 3/15/2005 18:54 | 3/15/2005 19:06 | | 70.241.106.133 | adsl-70-241-106-133.dsl.h | | COM | RGressett1 | Russ Gressett | 12 | 50 |
| 123599 | 3/15/2005 18:25 | 3/15/2005 18:43 | | 70.241.106.133 | adsl-70-241-106-133.dsl.h | | COM | RGressett1 | Russ Gressett | 18 | 112 |
| 123599 | 3/15/2005 15:48 | 3/15/2005 15:54 | | 67.66.203.211 | adsl-67-66-203-211.dsl.hs | | COM | RGressett1 | Russ Gressett | 6 | 68 |
| 123599 | 3/9/2005 14:57 | 3/9/2005 17:30 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 146 | 426 |
| 123599 | 3/8/2005 18:19 | 3/8/2005 18:21 | | 70.241.106.133 | adsl-70-241-106-133.dsl.h | | COM | RGressett1 | Russ Gressett | 2 | 18 |
| 123599 | 3/7/2005 12:29 | 3/7/2005 12:40 | | 67.66.203.211 | adsl-67-66-203-211.dsl.hs | | COM | RGressett1 | Russ Gressett | 11 | 88 |
| 123599 | 3/2/2005 10:09 | 3/2/2005 16:36 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 196 | 260 |
| 123599 | 3/1/2005 13:48 | 3/1/2005 14:54 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 65 | 70 |
| 123599 | 3/1/2005 13:27 | 3/1/2005 13:37 | | 67.66.203.211 | adsl-67-66-203-211.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 46 |
| 123599 | 2/28/2005 12:36 | 2/28/2005 12:41 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 5 | 41 |
| 123599 | 2/25/2005 11:59 | 2/25/2005 12:02 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 3 | 41 |
| 123599 | 2/22/2005 10:11 | 2/22/2005 10:49 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 38 | 224 |
| 123599 | 2/15/2005 18:09 | 2/15/2005 18:20 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 10 | 31 |
| 123599 | 2/10/2005 15:39 | 2/10/2005 16:12 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 33 | 94 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 2/10/2005 12:05 | 2/10/2005 12:35 | | 69.151.110.142 | adsl-69-151-110-142.dsl.h | | COM | RGressett1 | Russ Gressett | 30 | 93 |
| 123599 | 2/8/2005 13:40 | 2/8/2005 13:58 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 18 | 55 |
| 123599 | 2/4/2005 13:20 | 2/4/2005 13:24 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 4 | 19 |
| 123599 | 2/2/2005 14:38 | 2/2/2005 14:41 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 2 | 21 |
| 123599 | 1/28/2005 13:45 | 1/28/2005 14:03 | | 68.89.164.99 | adsl-68-89-164-99.dsl.hst | | COM | RGressett1 | Russ Gressett | 18 | 112 |
| 123599 | 1/26/2005 19:23 | 1/26/2005 19:29 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 6 | 43 |
| 123599 | 1/26/2005 19:12 | 1/26/2005 19:16 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 4 | 30 |
| 123599 | 1/24/2005 14:11 | 1/24/2005 14:18 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 7 | 33 |
| 123599 | 1/24/2005 12:54 | 1/24/2005 12:57 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 2 | 30 |
| 123599 | 1/21/2005 16:32 | 1/21/2005 16:44 | | 68.89.164.107 | adsl-68-89-164-107.dsl.hs | | COM | RGressett1 | Russ Gressett | 12 | 48 |
| 123599 | 1/20/2005 8:37 | 1/20/2005 8:37 | | 68.89.164.107 | adsl-68-89-164-107.dsl.hs | | COM | RGressett1 | Russ Gressett | 0 | 6 |
| 123599 | 1/17/2005 15:07 | 1/17/2005 15:09 | | 68.89.164.107 | adsl-68-89-164-107.dsl.hs | | COM | RGressett1 | Russ Gressett | 2 | 24 |
| 123599 | 1/17/2005 13:52 | 1/17/2005 14:06 | | 68.89.164.107 | adsl-68-89-164-107.dsl.hs | | COM | RGressett1 | Russ Gressett | 14 | 96 |
| 123599 | 1/6/2005 15:11 | 1/6/2005 15:15 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 2 | 33 |
| 123599 | 1/5/2005 13:57 | 1/5/2005 14:31 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 33 | 245 |
| 123599 | 1/4/2005 17:40 | 1/4/2005 17:51 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 10 | 45 |
| 123599 | 1/4/2005 12:10 | 1/4/2005 12:26 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 15 | 72 |
| 123599 | 1/3/2005 10:45 | 1/3/2005 10:50 | | 68.88.12.202 | adsl-68-88-12-202.dsl.hst | | COM | RGressett1 | Russ Gressett | 5 | 19 |
| 123599 | 12/31/2004 12:44 | 12/31/2004 13:27 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 41 | 128 |
| 123599 | 12/31/2004 10:13 | 12/31/2004 10:25 | | 68.88.12.202 | adsl-68-88-12-202.dsl.hst | | COM | RGressett1 | Russ Gressett | 12 | 26 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 12/30/2004 17:56 | 12/30/2004 17:58 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 1 | 7 |
| 123599 | 12/29/2004 8:59 | 12/29/2004 9:12 | | 68.89.41.8 | adsl-68-89-41-8.dsl.hstnt | | COM | RGressett1 | Russ Gressett | 12 | 94 |
| 123599 | 12/27/2004 13:14 | 12/27/2004 13:27 | | 68.89.41.8 | adsl-68-89-41-8.dsl.hstnt | | COM | RGressett1 | Russ Gressett | 12 | 61 |
| 123599 | 12/16/2004 16:43 | 12/16/2004 16:45 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 1 | 10 |
| 123599 | 12/15/2004 12:37 | 12/15/2004 14:52 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 134 | 860 |
| 123599 | 12/14/2004 11:50 | 12/14/2004 12:55 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 65 | 184 |
| 123599 | 12/11/2004 10:17 | 12/11/2004 10:27 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 3 | 24 |
| 123599 | 12/9/2004 13:58 | 12/9/2004 14:12 | | 70.241.116.160 | adsl-70-241-116-160.dsl.h | | COM | RGressett1 | Russ Gressett | 10 | 43 |
| 123599 | 12/8/2004 16:52 | 12/8/2004 17:04 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 12 | 114 |
| 123599 | 12/8/2004 12:20 | 12/8/2004 13:34 | 12/8/2004 17:30 | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 72 | 242 |
| 123599 | 12/8/2004 11:04 | 12/8/2004 11:12 | | 68.88.14.39 | adsl-68-88-14-39.dsl.hstn | | COM | RGressett1 | Russ Gressett | 8 | 54 |
| 123599 | 12/7/2004 16:37 | 12/7/2004 16:46 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 5 | 24 |
| 123599 | 12/6/2004 20:32 | 12/6/2004 20:59 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 8 | 24 |
| 123599 | 11/22/2004 12:28 | 11/22/2004 12:38 | | 67.164.158.65 | c-67-164-158-65.client.co | | COM | RGressett1 | Russ Gressett | 9 | 55 |
| 123599 | 11/20/2004 16:04 | 11/20/2004 17:07 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 63 | 428 |
| 123599 | 11/19/2004 15:45 | 11/19/2004 15:57 | | 68.88.13.118 | adsl-68-88-13-118.dsl.hst | | COM | RGressett1 | Russ Gressett | 12 | 50 |
| 123599 | 11/18/2004 17:49 | 11/18/2004 18:01 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 12 | 76 |
| 123599 | 11/17/2004 15:59 | 11/17/2004 16:51 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 51 | 61 |
| 123599 | 11/12/2004 15:55 | 11/12/2004 16:34 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 39 | 120 |
| 123599 | 11/12/2004 11:55 | 11/12/2004 12:31 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 35 | 179 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 11/11/2004 10:46 | 11/11/2004 10:50 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 24 |
| 123599 | 11/10/2004 11:39 | 11/10/2004 11:58 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 18 | 285 |
| 123599 | 11/9/2004 18:19 | 11/9/2004 18:42 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 23 | 45 |
| 123599 | 11/9/2004 18:10 | 11/9/2004 18:17 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 38 |
| 123599 | 11/9/2004 18:02 | 11/9/2004 18:07 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 4 | 23 |
| 123599 | 11/9/2004 17:22 | 11/9/2004 17:40 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 18 | 53 |
| 123599 | 11/9/2004 8:46 | 11/9/2004 8:49 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 34 |
| 123599 | 11/8/2004 18:35 | 11/8/2004 18:39 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 4 | 26 |
| 123599 | 11/8/2004 16:45 | 11/8/2004 17:43 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 58 | 252 |
| 123599 | 11/3/2004 15:47 | 11/3/2004 16:25 | | 207.70.169.34 | conr-adsl-whitney.txucom. | | COM | RGressett1 | Russ Gressett | 38 | 106 |
| 123599 | 10/29/2004 18:09 | 10/29/2004 18:12 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 3 | 30 |
| 123599 | 10/27/2004 16:50 | 10/27/2004 17:04 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 14 | 101 |
| 123599 | 10/26/2004 10:33 | 10/26/2004 11:39 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 61 | 116 |
| 123599 | 10/25/2004 18:48 | 10/25/2004 19:35 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 43 | 144 |
| 123599 | 10/21/2004 12:29 | 10/21/2004 13:04 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 35 | 106 |
| 123599 | 10/21/2004 9:29 | 10/21/2004 9:42 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 12 | 133 |
| 123599 | 10/19/2004 16:53 | 10/19/2004 17:40 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 47 | 378 |
| 123599 | 10/19/2004 8:37 | 10/19/2004 8:52 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 14 | 82 |
| 123599 | 10/8/2004 10:32 | 10/8/2004 10:41 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 9 | 45 |
| 123599 | 10/8/2004 9:36 | 10/8/2004 9:43 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 69 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 10/5/2004 15:04 | 10/5/2004 16:17 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 57 | 72 |
| 123599 | 10/5/2004 10:16 | 10/5/2004 11:42 | | 64.217.122.82 | unknown | | COM | RGressett1 | Russ Gressett | 85 | 818 |
| 123599 | 10/4/2004 11:46 | 10/4/2004 12:02 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 15 | 88 |
| 123599 | 10/4/2004 11:36 | 10/4/2004 11:45 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 9 | 36 |
| 123599 | 10/1/2004 17:43 | 10/1/2004 18:35 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 48 | 94 |
| 123599 | 10/1/2004 16:24 | 10/1/2004 16:25 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 1 | 5 |
| 123599 | 10/1/2004 13:50 | 10/1/2004 13:56 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 6 | 31 |
| 123599 | 10/1/2004 9:31 | 10/1/2004 9:33 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 2 | 19 |
| 123599 | 10/1/2004 9:21 | 10/1/2004 9:30 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 9 | 27 |
| 123599 | 9/28/2004 18:31 | 9/28/2004 18:45 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 14 | 42 |
| 123599 | 9/28/2004 18:21 | 9/28/2004 18:29 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 8 | 33 |
| 123599 | 9/23/2004 10:53 | 9/23/2004 11:01 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 8 | 47 |
| 123599 | 9/23/2004 10:47 | 9/23/2004 10:50 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 22 |
| 123599 | 9/23/2004 10:40 | 9/23/2004 10:44 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 4 | 22 |
| 123599 | 9/22/2004 16:34 | 9/22/2004 17:23 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 8 | 74 |
| 123599 | 9/22/2004 13:35 | 9/22/2004 13:36 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 1 | 15 |
| 123599 | 9/22/2004 13:15 | 9/22/2004 13:16 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 1 | 17 |
| 123599 | 9/21/2004 18:16 | 9/21/2004 18:32 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 16 | 138 |
| 123599 | 9/21/2004 12:57 | 9/21/2004 13:07 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 10 | 88 |
| 123599 | 9/20/2004 14:14 | 9/20/2004 16:09 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 115 | 333 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|--------|-----------|-------------|-----------|------------|---------|--------|-------|----------|------|----------|-----------|
| 123599 | 9/20/2004 9:42 | 9/20/2004 9:45 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 32 |
| 123599 | 9/18/2004 7:59 | 9/18/2004 8:05 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 6 | 51 |
| 123599 | 9/17/2004 17:49 | 9/17/2004 17:54 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 4 | 42 |
| 123599 | 9/16/2004 18:47 | 9/16/2004 18:59 | | 4.230.87.184 | dialup-4.230.87.184.Dial1 | | COM | RGressett1 | Russ Gressett | 12 | 29 |
| 123599 | 9/16/2004 17:35 | 9/16/2004 17:55 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 20 | 134 |
| 123599 | 9/16/2004 16:52 | 9/16/2004 17:30 | | 68.89.45.173 | adsl-68-89-45-173.dsl.hst | | COM | RGressett1 | Russ Gressett | 38 | 165 |
| 123599 | 9/3/2004 14:12 | 9/3/2004 14:41 | | 70.241.67.74 | adsl-70-241-67-74.dsl.hst | | COM | RGressett1 | Russ Gressett | 29 | 90 |
| 123599 | 9/3/2004 10:44 | 9/3/2004 11:57 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 72 | 105 |
| 123599 | 8/25/2004 14:15 | 8/25/2004 14:48 | | 68.167.143.122 | h-68-167-143-122.snvacaid | | COM | RGressett1 | Russ Gressett | 30 | 124 |
| 123599 | 8/23/2004 9:29 | 8/23/2004 9:34 | | 68.88.13.54 | adsl-68-88-13-54.dsl.hstn | | COM | RGressett1 | Russ Gressett | 4 | 50 |
| 123599 | 8/19/2004 10:45 | 8/19/2004 11:06 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 21 | 128 |
| 123599 | 8/12/2004 10:18 | 8/12/2004 10:41 | | 68.88.23.69 | adsl-68-88-23-69.dsl.hstn | | COM | RGressett1 | Russ Gressett | 23 | 141 |
| 123599 | 8/11/2004 10:30 | 8/11/2004 10:53 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 23 | 225 |
| 123599 | 8/10/2004 17:05 | 8/10/2004 17:07 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 2 | 18 |
| 123599 | 8/9/2004 17:06 | 8/9/2004 17:28 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 19 | 89 |
| 123599 | 8/4/2004 17:50 | 8/4/2004 19:52 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 18 | 96 |
| 123599 | 8/4/2004 15:39 | 8/4/2004 16:16 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 34 | 57 |
| 123599 | 7/30/2004 17:28 | 7/30/2004 17:29 | | 68.88.20.168 | adsl-68-88-20-168.dsl.hst | | COM | RGressett1 | Russ Gressett | 0 | 5 |
| 123599 | 7/29/2004 16:26 | 7/29/2004 16:41 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 14 | 91 |
| 123599 | 7/28/2004 17:05 | 7/28/2004 17:22 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 16 | 84 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 7/27/2004 15:04 | 7/27/2004 15:13 | | 70.241.77.249 | adsl-70-241-77-249.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 47 |
| 123599 | 7/26/2004 19:29 | 7/26/2004 19:33 | | 208.240.64.97 | 208-240-64-97.net1.net | | COM | RGressett1 | Russ Gressett | 3 | 31 |
| 123599 | 7/26/2004 14:32 | 7/26/2004 14:48 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 16 | 142 |
| 123599 | 7/22/2004 11:25 | 7/22/2004 12:21 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 56 | 142 |
| 123599 | 7/22/2004 11:08 | 7/22/2004 11:24 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 16 | 47 |
| 123599 | 7/21/2004 17:07 | 7/21/2004 17:56 | | 68.89.47.152 | adsl-68-89-47-152.dsl.hst | | COM | RGressett1 | Russ Gressett | 49 | 141 |
| 123599 | 7/21/2004 16:12 | 7/21/2004 16:34 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 21 | 264 |
| 123599 | 7/21/2004 15:16 | 7/21/2004 15:25 | | 68.89.47.152 | adsl-68-89-47-152.dsl.hst | | COM | RGressett1 | Russ Gressett | 9 | 58 |
| 123599 | 7/21/2004 14:49 | 7/21/2004 14:58 | | 67.65.162.239 | adsl-67-65-162-239.dsl.hs | | COM | RGressett1 | Russ Gressett | 9 | 86 |
| 123599 | 7/13/2004 15:21 | 7/13/2004 15:27 | | 69.15.152.182 | unknown | | COM | RGressett1 | Russ Gressett | 5 | 69 |
| 123599 | 7/12/2004 11:50 | 7/12/2004 12:50 | | 69.150.143.34 | 69-150-143-34.ded.swbell. | | COM | RGressett1 | Russ Gressett | 59 | 216 |
| 123599 | 7/7/2004 17:50 | 7/7/2004 18:29 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 38 | 61 |
| 123599 | 7/7/2004 16:51 | 7/7/2004 17:27 | | 70.241.77.249 | adsl-70-241-77-249.dsl.hs | | COM | RGressett1 | Russ Gressett | 33 | 148 |
| 123599 | 7/7/2004 16:24 | 7/7/2004 16:48 | | 70.241.77.249 | adsl-70-241-77-249.dsl.hs | | COM | RGressett1 | Russ Gressett | 23 | 173 |
| 123599 | 7/1/2004 18:00 | 7/1/2004 18:12 | | 67.65.162.239 | adsl-67-65-162-239.dsl.hs | | COM | RGressett1 | Russ Gressett | 10 | 28 |
| 123599 | 6/30/2004 14:56 | 6/30/2004 15:30 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 33 | 128 |
| 123599 | 6/28/2004 11:36 | 6/28/2004 12:23 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 41 | 208 |
| 123599 | 6/9/2004 9:22 | 6/9/2004 10:07 | | 68.88.255.170 | adsl-68-88-255-170.dsl.hs | | COM | RGressett1 | Russ Gressett | 45 | 201 |
| 123599 | 6/8/2004 15:11 | 6/8/2004 15:21 | | 70.241.65.82 | adsl-70-241-65-82.dsl.hst | | COM | RGressett1 | Russ Gressett | 10 | 43 |
| 123599 | 6/8/2004 15:06 | 6/8/2004 15:09 | | 70.241.65.82 | adsl-70-241-65-82.dsl.hst | | COM | RGressett1 | Russ Gressett | 3 | 6 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 6/7/2004 10:44 | 6/7/2004 18:48 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 141 | 235 |
| 123599 | 6/2/2004 16:35 | 6/2/2004 18:19 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 103 | 301 |
| 123599 | 6/1/2004 14:30 | 6/1/2004 18:52 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 162 | 240 |
| 123599 | 5/27/2004 15:53 | 5/27/2004 18:13 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 140 | 803 |
| 123599 | 5/27/2004 13:11 | 5/27/2004 13:16 | | 216.194.31.226 | 216-194-31-226.ny.ny.metc | | COM | RGressett1 | Russ Gressett | 4 | 19 |
| 123599 | 5/27/2004 9:53 | 5/27/2004 13:03 | 5/27/2004 13:12 | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 188 | 1005 |
| 123599 | 5/22/2004 8:20 | 5/22/2004 8:31 | | 68.88.23.100 | adsl-68-88-23-100.dsl.hst | | COM | RGressett1 | Russ Gressett | 11 | 96 |
| 123599 | 5/21/2004 13:28 | 5/21/2004 13:30 | | 68.88.23.100 | adsl-68-88-23-100.dsl.hst | | COM | RGressett1 | Russ Gressett | 2 | 22 |
| 123599 | 5/20/2004 10:01 | 5/20/2004 14:12 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 251 | 396 |
| 123599 | 5/19/2004 13:18 | 5/19/2004 13:53 | | 209.0.205.193 | unknown | | COM | RGressett1 | Russ Gressett | 34 | 166 |
| 123599 | 5/18/2004 17:58 | 5/18/2004 18:05 | | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 57 |
| 123599 | 5/18/2004 17:39 | 5/18/2004 17:47 | | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 8 | 86 |
| 123599 | 5/18/2004 17:28 | 5/18/2004 17:36 | | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 6 | 39 |
| 123599 | 5/18/2004 17:23 | 5/18/2004 17:26 | | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 2 | 23 |
| 123599 | 5/18/2004 15:25 | 5/18/2004 15:29 | | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 4 | 44 |
| 123599 | 5/18/2004 15:17 | 5/18/2004 15:24 | | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 6 | 46 |
| 123599 | 5/18/2004 14:17 | 5/18/2004 15:12 | 5/18/2004 17:36 | 67.67.89.183 | adsl-67-67-89-183.dsl.hst | | COM | RGressett1 | Russ Gressett | 54 | 146 |
| 123599 | 5/17/2004 12:00 | 5/17/2004 12:06 | | 65.69.222.143 | adsl-65-69-222-143.dsl.hs | | COM | RGressett1 | Russ Gressett | 6 | 29 |
| 123599 | 5/17/2004 11:43 | 5/17/2004 11:51 | | 65.69.222.143 | adsl-65-69-222-143.dsl.hs | | COM | RGressett1 | Russ Gressett | 7 | 49 |
| 123599 | 5/15/2004 11:05 | 5/15/2004 11:13 | | 67.67.88.140 | adsl-67-67-88-140.dsl.hst | | COM | RGressett1 | Russ Gressett | 7 | 37 |

| UserID | Login Time | Last Access | Violation | IP Address | IP Host | Cookie | Prod. | UserName | Name | Duration | Page Hits |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123599 | 5/15/2004 10:48 | 5/15/2004 11:00 | | 67.67.88.140 | adsl-67-67-88-140.dsl.hst | | COM | RGressett1 | Russ Gressett | 12 | 56 |
| 123599 | 5/9/2004 16:35 | 5/9/2004 16:40 | | 68.88.253.225 | adsl-68-88-253-225.dsl.hs | | COM | RGressett1 | Russ Gressett | 5 | 46 |
| 123599 | 5/7/2004 7:26 | 5/7/2004 8:08 | | 68.88.253.225 | adsl-68-88-253-225.dsl.hs | | COM | RGressett1 | Russ Gressett | 42 | 218 |
| 123599 | 5/7/2004 6:40 | 5/7/2004 6:42 | | 68.88.253.225 | adsl-68-88-253-225.dsl.hs | | COM | RGressett1 | Russ Gressett | 2 | 22 |
| 123599 | 5/6/2004 7:53 | 5/6/2004 8:08 | | 68.88.253.225 | adsl-68-88-253-225.dsl.hs | | COM | RGressett1 | Russ Gressett | 14 | 194 |
| 123599 | 5/3/2004 12:03 | 5/3/2004 13:21 | | 68.88.253.225 | unknown | | COM | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 4/25/2004 18:31 | 4/25/2004 19:57 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 0 | 3 |
| 123599 | 4/21/2004 7:28 | 4/21/2004 8:01 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 33 | 89 |
| 123599 | 4/17/2004 18:32 | 4/17/2004 19:08 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 35 | 127 |
| 123599 | 4/14/2004 14:51 | 4/14/2004 14:54 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 3 | 42 |
| 123599 | 4/14/2004 14:47 | 4/14/2004 14:48 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 0 | 19 |
| 123599 | 4/14/2004 14:39 | 4/14/2004 14:42 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 2 | 36 |
| 123599 | 4/14/2004 12:05 | 4/14/2004 14:33 | | 67.67.88.75 | adsl-67-67-88-75.dsl.hstn | | COM | RGressett1 | Russ Gressett | 139 | 331 |