# EXHIBIT D
# Part 1

Dockets.Justia.com

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
*For a Work of the Visual Arts*

**VA 1–391–958**

VAU

**EFFECTIVE DATE OF REGISTRATION**

**OCT 06 2006**

Month       Day       Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**
**Title of This Work ▼**
Group Registration/Photos: 2DC05

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos:  Approximately 2,606 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

---

**2**

**NAME OF AUTHOR ▼**
**a** CoStar Realty Information, Inc., Employer for Hire of Richard Craig

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**Was this contribution to the work a "work made for hire"?**
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of USA (Maryland)
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☑ No
Pseudonymous? ☐ Yes ☑ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☑ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

**Name of Author ▼**
**b**

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture    ☐ Map    ☐ Technical drawing
☐ 2-Dimensional artwork    ☐ Photograph    ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design    ☐ Architectural work

---

**3**
**a** **Year in Which Creation of This Work Was Completed**
2005
This information must be given in all cases.

**Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month 6    Day 20    Year 2005
through 12/29/2005    USA    Nation

---

**4**
See instructions before completing this space.

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**APPLICATION RECEIVED**
OCT 06 2006
**ONE DEPOSIT RECEIVED**
OCT 06 2006
**TWO DEPOSITS RECEIVED**

**FUNDS RECEIVED**

DO NOT WRITE HERE

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

---

**MORE ON BACK ▶**  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.  • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ pages

EXAMINED BY

CHECKED BY

☐ CORRESPONDENCE
   Yes

FORM VA

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼       Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**

**a**

See instructions
before completing
this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                              Account Number ▼

CoStar Realty Information, Inc.                     DA93000

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**b**

Area code and daytime telephone number  ( 301 ) 215-8300            Fax number  ( 301 ) 664-9176

Email  swilliams@costar.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶   ☐ author
                   ☐ other copyright claimant
                   ☐ owner of exclusive right(s)
                   ☑ authorized agent of   CoStar Realty Information, Inc.
                                           Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                                              Date  9/22/2006

Handwritten signature (X) ▼

X

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

Number/Street/Apt ▼
2 Bethesda Metro Center, 10th Floor

City/State/ZIP ▼
Bethesda, MD  20814-5388

**9**

• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money
   order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ⊛ Printed on recycled paper            U.S. Government Printing Office: 2003-496-605/60,029

Copyright Office fees are subject to change.
For current fees, check the Copyright Office
website at www.copyright.gov, write the Copy-
right Office, or call (202) 707-3000.

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

VA _____ VAU _____

EFFECTIVE DATE OF REGISTRATION

Month _____ Day _____ Year _____

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼

Group Registration/Photos: 2DC05

NATURE OF THIS WORK ▼ See instructions

Photographs

Previous or Alternative Titles ▼
Group Registration/Photos:  Approximately 2,606 Photos

Publication as a Contribution  If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:   Volume ▼          Number ▼              Issue Date ▼              On Pages ▼

**2**

**a**

NAME OF AUTHOR ▼
CoStar Realty Information, Inc., Employer for Hire of Richard Craig

DATES OF BIRTH AND DEATH
Year Born ▼          Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of ___USA (Maryland)___
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?      ☐ Yes  ☐ No
Pseudonymous?   ☐ Yes  ☐ No

If the answer to either of these questions is "Yes," see detailed instructions.

NOTE
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Nature of Authorship  Check appropriate box(es).See instructions
☐ 3-Dimensional sculpture      ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork        ☑ Photograph       ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design   ☐ Architectural work

**b**

Name of Author ▼

Dates of Birth and Death
Year Born ▼          Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?      ☐ Yes  ☐ No
Pseudonymous?   ☐ Yes  ☐ No

If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship  Check appropriate box(es).See instructions
☐ 3-Dimensional sculpture      ☐ Map              ☐ Technical drawing
☐ 2-Dimensional artwork        ☐ Photograph       ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design   ☐ Architectural work

**3**

**a**

Year in Which Creation of This Work Was Completed
2005
This information must be given
Year in all cases.

**b**

Date and Nation of First Publication of This Particular Work
Complete this information Month  6  Day  20  Year  2005
ONLY if this work
has been published.   through 12/29/2005       USA       Nation

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

MORE ON BACK ▶   • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
                 • See detailed instructions.        • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of _____ pages

EXAMINED BY            FORM VA

CHECKED BY

☐ CORRESPONDENCE
  Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes ☐ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼     Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

**6**
**a**

See instructions
before completing
this space.

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼          Account Number ▼

CoStar Realty Information, Inc.      DA93000

**7**
**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

Area code and daytime telephone number ( 301 ) 215-8300      Fax number ( 301 ) 664-9176

Email   swilliams@costar.com

**b**

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   CoStar Realty Information, Inc.
         Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams         Date 9/22/2006

Handwritten signature (X) ▼

X

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

Number/Street/Apt ▼
2 Bethesda Metro Center, 10th Floor

City/State/ZIP ▼
Bethesda, MD 20814-5388

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

**9**

\*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000  Web Rev: June 2002  ⊕ Printed on recycled paper      U.S. Government Printing Office: 2003-496-605/60,029

Photographer - Richard Craig
(Market - Texas)

| # | CoStar Serial Number* | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1 | 1795922 | JPG | 12/29/2005 | 1502 McKee St | Houston | TX |
| 2 | 1795925 | JPG | 12/29/2005 | 1502 McKee St | Houston | TX |
| 3 | 1795928 | JPG | 12/29/2005 | 2408 Everett St | Houston | TX |
| 4 | 1795930 | JPG | 12/29/2005 | 2408 Everett St | Houston | TX |
| 5 | 1795933 | JPG | 12/29/2005 | 1602 Freeman St | Houston | TX |
| 6 | 1795934 | JPG | 12/29/2005 | 1602 Freeman St | Houston | TX |
| 7 | 1795938 | JPG | 12/29/2005 | 1524 Freeman St | Houston | TX |
| 8 | 1795940 | JPG | 12/29/2005 | 1524 Freeman St | Houston | TX |
| 9 | 1795943 | JPG | 12/29/2005 | 1302 Cordell St | Houston | TX |
| 10 | 1795946 | JPG | 12/29/2005 | 1302 Cordell St | Houston | TX |
| 11 | 1795949 | JPG | 12/29/2005 | 1302 Cordell St | Houston | TX |
| 12 | 1795951 | JPG | 12/29/2005 | 5771 Enid St | Houston | TX |
| 13 | 1795954 | JPG | 12/29/2005 | 5771 Enid St | Houston | TX |
| 14 | 1797207 | JPG | 12/29/2005 | 3226 Mainford St | Houston | TX |
| 15 | 1797208 | JPG | 12/29/2005 | 3226 Mainford St | Houston | TX |
| 16 | 1797209 | JPG | 12/29/2005 | 3226 Mainford St | Houston | TX |
| 17 | 1787820 | JPG | 12/26/2005 | 711 W Texas Ave | Baytown | TX |
| 18 | 1787821 | JPG | 12/26/2005 | 711 W Texas Ave | Baytown | TX |
| 19 | 1787822 | JPG | 12/26/2005 | 711 W Texas Ave | Baytown | TX |
| 20 | 1787823 | JPG | 12/26/2005 | 510 W Texas Ave | Baytown | TX |
| 21 | 1787824 | JPG | 12/26/2005 | 510 W Texas Ave | Baytown | TX |
| 22 | 1787825 | JPG | 12/26/2005 | 4104 Allenbrook Dr | Baytown | TX |
| 23 | 1787826 | JPG | 12/26/2005 | 4104 Allenbrook Dr | Baytown | TX |
| 24 | 1787827 | JPG | 12/26/2005 | 616 W 23rd St | Houston | TX |
| 25 | 1787828 | JPG | 12/26/2005 | 616 W 23rd St | Houston | TX |
| 26 | 1787829 | JPG | 12/26/2005 | 400 W Texas | Baytown | TX |
| 27 | 1787830 | JPG | 12/26/2005 | 400 W Texas | Baytown | TX |
| 28 | 1787831 | JPG | 12/26/2005 | 2902 Shepherd | Houston | TX |
| 29 | 1787832 | JPG | 12/26/2005 | 2902 Shepherd | Houston | TX |
| 30 | 1787833 | JPG | 12/26/2005 | 123 E Texas | Houston | TX |
| 31 | 1787834 | JPG | 12/26/2005 | 123 E Texas | Houston | TX |
| 32 | 1787835 | JPG | 12/26/2005 | 7430 Schuller Rd | Houston | TX |
| 33 | 1787836 | JPG | 12/26/2005 | 7430 Schuller Rd | Houston | TX |
| 34 | 1787837 | JPG | 12/26/2005 | 7430 Schuller Rd | Houston | TX |
| 35 | 1787838 | JPG | 12/26/2005 | 1001 W Baker Rd | Baytown | TX |
| 36 | 1787839 | JPG | 12/26/2005 | 1001 W Baker Rd | Baytown | TX |
| 37 | 1787840 | JPG | 12/26/2005 | 5623 Barkaloo Rd | Baytown | TX |
| 38 | 1787841 | JPG | 12/26/2005 | 5623 Barkaloo Rd | Baytown | TX |
| 39 | 1787842 | JPG | 12/26/2005 | 5623 Barkaloo Rd | Baytown | TX |
| 40 | 1787843 | JPG | 12/26/2005 | 1201 W Baker Rd | Baytown | TX |
| 41 | 1787844 | JPG | 12/26/2005 | 1201 W Baker Rd | Baytown | TX |
| 42 | 1787845 | JPG | 12/26/2005 | 1201 W Baker Rd | Baytown | TX |
| 43 | 1791470 | JPG | 12/26/2005 | 2600 W Baker Rd | Baytown | TX |
| 44 | 1791471 | JPG | 12/26/2005 | 2600 W Baker Rd | Baytown | TX |
| 45 | 1791472 | JPG | 12/26/2005 | 2600 W Baker Rd | Baytown | TX |
| 46 | 1791473 | JPG | 12/26/2005 | 2600 W Baker Rd | Baytown | TX |
| 47 | 1796699 | JPG | 12/26/2005 | 7005 Decker Dr | Baytown | TX |
| 48 | 1796700 | JPG | 12/26/2005 | 7005 Decker Dr | Baytown | TX |
| 49 | 1796701 | JPG | 12/26/2005 | 7005 Decker Dr | Baytown | TX |
| 50 | 1796920 | JPG | 12/26/2005 | 6206 Bayway Dr | Baytown | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | 1796921 | JPG | 12/26/2005 | 6206 Bayway Dr | Baytown | TX |
| 52 | 1796922 | JPG | 12/26/2005 | 6206 Bayway Dr | Baytown | TX |
| 53 | 1804615 | JPG | 12/26/2005 | 214 W Texas Ave | Baytown | TX |
| 54 | 1804616 | JPG | 12/26/2005 | 214 W Texas Ave | Baytown | TX |
| 55 | 1804617 | JPG | 12/26/2005 | 214 W Texas Ave | Baytown | TX |
| 56 | 1804650 | JPG | 12/26/2005 | 420 W Texas Ave | Baytown | TX |
| 57 | 1804651 | JPG | 12/26/2005 | 420 W Texas Ave | Baytown | TX |
| 58 | 1804652 | JPG | 12/26/2005 | 420 W Texas Ave | Baytown | TX |
| 59 | 1804687 | JPG | 12/26/2005 | 518 E Texas Ave | Baytown | TX |
| 60 | 1804689 | JPG | 12/26/2005 | 518 E Texas Ave | Baytown | TX |
| 61 | 1804690 | JPG | 12/26/2005 | 518 E Texas Ave | Baytown | TX |
| 62 | 1804749 | JPG | 12/26/2005 | 1115 W Baker Rd | Baytown | TX |
| 63 | 1804750 | JPG | 12/26/2005 | 1115 W Baker Rd | Baytown | TX |
| 64 | 1804751 | JPG | 12/26/2005 | 1115 W Baker Rd | Baytown | TX |
| 65 | 1805012 | JPG | 12/26/2005 | 6232 N Hwy 146 Hwy | Baytown | TX |
| 66 | 1805013 | JPG | 12/26/2005 | 6232 N Hwy 146 Hwy | Baytown | TX |
| 67 | 1805014 | JPG | 12/26/2005 | 6232 N Hwy 146 Hwy | Baytown | TX |
| 68 | 1781087 | JPG | 12/21/2005 | 1406 Hays St | Houston | TX |
| 69 | 1781089 | JPG | 12/21/2005 | 1406 Hays St | Houston | TX |
| 70 | 1781092 | JPG | 12/21/2005 | 1440 N Loop Fwy W | Houston | TX |
| 71 | 1781093 | JPG | 12/21/2005 | 1440 N Loop Fwy W | Houston | TX |
| 72 | 1781097 | JPG | 12/21/2005 | 3210 N I-45 | Houston | TX |
| 73 | 1781098 | JPG | 12/21/2005 | 3210 N I-45 | Houston | TX |
| 74 | 1781102 | JPG | 12/21/2005 | 3210 N I-45 | Houston | TX |
| 75 | 1781104 | JPG | 12/21/2005 | 1023 E 28th St | Houston | TX |
| 76 | 1781106 | JPG | 12/21/2005 | 1023 E 28th St | Houston | TX |
| 77 | 1781107 | JPG | 12/21/2005 | 901 Winston St | Houston | TX |
| 78 | 1781109 | JPG | 12/21/2005 | 901 Winston St | Houston | TX |
| 79 | 1781110 | JPG | 12/21/2005 | 2702 Airline Dr | Houston | TX |
| 80 | 1781112 | JPG | 12/21/2005 | 2702 Airline Dr | Houston | TX |
| 81 | 1781113 | JPG | 12/21/2005 | 901 Panama St | Houston | TX |
| 82 | 1781115 | JPG | 12/21/2005 | 901 Panama St | Houston | TX |
| 83 | 1781116 | JPG | 12/21/2005 | 2770 N I-45 | Houston | TX |
| 84 | 1781118 | JPG | 12/21/2005 | 2770 N I-45 | Houston | TX |
| 85 | 1781119 | JPG | 12/21/2005 | 2606 Airline Dr | Houston | TX |
| 86 | 1781121 | JPG | 12/21/2005 | 2606 Airline Dr | Houston | TX |
| 87 | 1781122 | JPG | 12/21/2005 | 1309 Sandy Ln | Baytown | TX |
| 88 | 1781123 | JPG | 12/21/2005 | 1309 Sandy Ln | Baytown | TX |
| 89 | 1781126 | JPG | 12/21/2005 | 900 Winston St | Houston | TX |
| 90 | 1781127 | JPG | 12/21/2005 | 900 Winston St | Houston | TX |
| 91 | 1781129 | JPG | 12/21/2005 | 904 Winston St | Houston | TX |
| 92 | 1781131 | JPG | 12/21/2005 | 904 Winston St | Houston | TX |
| 93 | 1781132 | JPG | 12/21/2005 | 223 Wynne | Houston | TX |
| 94 | 1781133 | JPG | 12/21/2005 | 223 Wynne | Houston | TX |
| 95 | 1781135 | JPG | 12/21/2005 | 223 Wynne | Houston | TX |
| 96 | 1781136 | JPG | 12/21/2005 | 1715 N Alexander Dr | Baytown | TX |
| 97 | 1781138 | JPG | 12/21/2005 | 1715 N Alexander Dr | Baytown | TX |
| 98 | 1781140 | JPG | 12/21/2005 | 924 Adele St | Houston | TX |
| 99 | 1781141 | JPG | 12/21/2005 | 924 Adele St | Houston | TX |
| 100 | 1781143 | JPG | 12/21/2005 | 1020 Quitman St | Houston | TX |
| 101 | 1781146 | JPG | 12/21/2005 | 1020 Quitman St | Houston | TX |
| 102 | 1781147 | JPG | 12/21/2005 | 1020 Quitman St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 103 | 1781149 | JPG | 12/21/2005 | 2503 Link Rd | Houston | TX |
| 104 | 1781152 | JPG | 12/21/2005 | 2503 Link Rd | Houston | TX |
| 105 | 1782288 | JPG | 12/21/2005 | SH 146 | Houston | TX |
| 106 | 1782289 | JPG | 12/21/2005 | SH 146 | Houston | TX |
| 107 | 1782290 | JPG | 12/21/2005 | SH 146 | Houston | TX |
| 108 | 1782515 | JPG | 12/21/2005 | 1848 Airline Dr | Houston | TX |
| 109 | 1782516 | JPG | 12/21/2005 | 1848 Airline Dr | Houston | TX |
| 110 | 1782517 | JPG | 12/21/2005 | 1848 Airline Dr | Houston | TX |
| 111 | 1782663 | JPG | 12/21/2005 | N Loop Fwy W | Houston | TX |
| 112 | 1782664 | JPG | 12/21/2005 | N Loop Fwy W | Houston | TX |
| 113 | 1782665 | JPG | 12/21/2005 | N Loop Fwy W | Houston | TX |
| 114 | 1782980 | JPG | 12/21/2005 | N Loop Fwy E | Houston | TX |
| 115 | 1782981 | JPG | 12/21/2005 | N Loop Fwy E | Houston | TX |
| 116 | 1782982 | JPG | 12/21/2005 | N Loop Fwy E | Houston | TX |
| 117 | 1783162 | JPG | 12/21/2005 | FM 2354 | Baytown | TX |
| 118 | 1783163 | JPG | 12/21/2005 | FM 2354 | Baytown | TX |
| 119 | 1783164 | JPG | 12/21/2005 | FM 2354 | Baytown | TX |
| 120 | 1785706 | JPG | 12/21/2005 | 1502 Quitman St | Houston | TX |
| 121 | 1785707 | JPG | 12/21/2005 | 1502 Quitman St | Houston | TX |
| 122 | 1785708 | JPG | 12/21/2005 | 1502 Quitman St | Houston | TX |
| 123 | 1785740 | JPG | 12/21/2005 | 2326 Ella Blvd | Houston | TX |
| 124 | 1785741 | JPG | 12/21/2005 | 2326 Ella Blvd | Houston | TX |
| 125 | 1785742 | JPG | 12/21/2005 | 2326 Ella Blvd | Houston | TX |
| 126 | 1791979 | JPG | 12/21/2005 | 4109 Fulton St | Houston | TX |
| 127 | 1791980 | JPG | 12/21/2005 | 4109 Fulton St | Houston | TX |
| 128 | 1791981 | JPG | 12/21/2005 | 4109 Fulton St | Houston | TX |
| 129 | 1793858 | JPG | 12/21/2005 | 405 Robert Lee Rd | Houston | TX |
| 130 | 1793860 | JPG | 12/21/2005 | 405 Robert Lee Rd | Houston | TX |
| 131 | 1793861 | JPG | 12/21/2005 | 405 Robert Lee Rd | Houston | TX |
| 132 | 1794109 | JPG | 12/21/2005 | 211 W Main St | Baytown | TX |
| 133 | 1794110 | JPG | 12/21/2005 | 211 W Main St | Baytown | TX |
| 134 | 1794111 | JPG | 12/21/2005 | 211 W Main St | Baytown | TX |
| 135 | 1794937 | JPG | 12/21/2005 | 2619 North Fwy | Houston | TX |
| 136 | 1794938 | JPG | 12/21/2005 | 2619 North Fwy | Houston | TX |
| 137 | 1794939 | JPG | 12/21/2005 | 2619 North Fwy | Houston | TX |
| 138 | 1804911 | JPG | 12/21/2005 | 1006 E Texas Ave | Baytown | TX |
| 139 | 1804912 | JPG | 12/21/2005 | 1006 E Texas Ave | Baytown | TX |
| 140 | 1804913 | JPG | 12/21/2005 | 1006 E Texas Ave | Baytown | TX |
| 141 | 1808231 | JPG | 12/21/2005 | 1611 N Alexander Dr | Baytown | TX |
| 142 | 1808232 | JPG | 12/21/2005 | 1611 N Alexander Dr | Baytown | TX |
| 143 | 1808233 | JPG | 12/21/2005 | 1611 N Alexander Dr | Baytown | TX |
| 144 | 1808282 | JPG | 12/21/2005 | 1200 Quitman St | Houston | TX |
| 145 | 1808283 | JPG | 12/21/2005 | 1200 Quitman St | Houston | TX |
| 146 | 1808284 | JPG | 12/21/2005 | 1200 Quitman St | Houston | TX |
| 147 | 1808406 | JPG | 12/21/2005 | 1658 Enid St | Houston | TX |
| 148 | 1808407 | JPG | 12/21/2005 | 1658 Enid St | Houston | TX |
| 149 | 1808408 | JPG | 12/21/2005 | 1658 Enid St | Houston | TX |
| 150 | 1808523 | JPG | 12/21/2005 | 2123 N Alexander Dr | Baytown | TX |
| 151 | 1808524 | JPG | 12/21/2005 | 2123 N Alexander Dr | Baytown | TX |
| 152 | 1808525 | JPG | 12/21/2005 | 2123 N Alexander Dr | Baytown | TX |
| 153 | 1808619 | JPG | 12/21/2005 | 1007 N Loop Fwy W | Houston | TX |
| 154 | 1808620 | JPG | 12/21/2005 | 1007 N Loop Fwy W | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 155 | 1808621 | JPG | 12/21/2005 | 1007 N Loop Fwy W | Houston | TX |
|-----|---------|-----|------------|-------------------|---------|----|
| 156 | 1808804 | JPG | 12/21/2005 | 2315 W Main St | Baytown | TX |
| 157 | 1808805 | JPG | 12/21/2005 | 2315 W Main St | Baytown | TX |
| 158 | 1808806 | JPG | 12/21/2005 | 2315 W Main St | Baytown | TX |
| 159 | 1808982 | JPG | 12/21/2005 | 1623 Airline Dr | Houston | TX |
| 160 | 1808983 | JPG | 12/21/2005 | 1623 Airline Dr | Houston | TX |
| 161 | 1808984 | JPG | 12/21/2005 | 1623 Airline Dr | Houston | TX |
| 162 | 1764139 | JPG | 12/17/2005 | 1701 Oliver St | Houston | TX |
| 163 | 1764143 | JPG | 12/17/2005 | 2515 Harvard St | Houston | TX |
| 164 | 1764147 | JPG | 12/17/2005 | 2515 Harvard St | Houston | TX |
| 165 | 1764149 | JPG | 12/17/2005 | 1520 Silver St | Houston | TX |
| 166 | 1764152 | JPG | 12/17/2005 | 1520 Silver St | Houston | TX |
| 167 | 1764154 | JPG | 12/17/2005 | 800 Sawyer St | Houston | TX |
| 168 | 1764158 | JPG | 12/17/2005 | 800 Sawyer St | Houston | TX |
| 169 | 1764162 | JPG | 12/17/2005 | 800 Sawyer St | Houston | TX |
| 170 | 1764163 | JPG | 12/17/2005 | 2431 Summer St | Houston | TX |
| 171 | 1764167 | JPG | 12/17/2005 | 2431 Summer St | Houston | TX |
| 172 | 1764172 | JPG | 12/17/2005 | 5710 Memorial Dr | Houston | TX |
| 173 | 1764173 | JPG | 12/17/2005 | 5710 Memorial Dr | Houston | TX |
| 174 | 1764174 | JPG | 12/17/2005 | 5710 Memorial Dr | Houston | TX |
| 175 | 1764177 | JPG | 12/17/2005 | 401 Heights Blvd | Houston | TX |
| 176 | 1764180 | JPG | 12/17/2005 | 401 Heights Blvd | Houston | TX |
| 177 | 1764183 | JPG | 12/17/2005 | 2001 Silver St | Houston | TX |
| 178 | 1764184 | JPG | 12/17/2005 | 2001 Silver St | Houston | TX |
| 179 | 1764187 | JPG | 12/17/2005 | 2500 Summer St | Houston | TX |
| 180 | 1764190 | JPG | 12/17/2005 | 2500 Summer St | Houston | TX |
| 181 | 1764192 | JPG | 12/17/2005 | 6404 Hamman St | Houston | TX |
| 182 | 1764194 | JPG | 12/17/2005 | 6404 Hamman St | Houston | TX |
| 183 | 1764195 | JPG | 12/17/2005 | 4020 Koehler St | Houston | TX |
| 184 | 1764196 | JPG | 12/17/2005 | 4020 Koehler St | Houston | TX |
| 185 | 1794022 | JPG | 12/17/2005 | 915 Henderson St | Houston | TX |
| 186 | 1794023 | JPG | 12/17/2005 | 915 Henderson St | Houston | TX |
| 187 | 1794024 | JPG | 12/17/2005 | 915 Henderson St | Houston | TX |
| 188 | 1805329 | JPG | 12/17/2005 | 621 W 8th St | Houston | TX |
| 189 | 1805330 | JPG | 12/17/2005 | 621 W 8th St | Houston | TX |
| 190 | 1805331 | JPG | 12/17/2005 | 621 W 8th St | Houston | TX |
| 191 | 1755813 | JPG | 12/14/2005 | 3417 Vivian | Houston | TX |
| 192 | 1755816 | JPG | 12/14/2005 | 3417 Vivian | Houston | TX |
| 193 | 1755817 | JPG | 12/14/2005 | 300 Pecore St | Houston | TX |
| 194 | 1755819 | JPG | 12/14/2005 | 300 Pecore St | Houston | TX |
| 195 | 1755823 | JPG | 12/14/2005 | 2606 Lawrence St | Houston | TX |
| 196 | 1755826 | JPG | 12/14/2005 | 2606 Lawrence St | Houston | TX |
| 197 | 1755828 | JPG | 12/14/2005 | 316 Pecore St | Houston | TX |
| 198 | 1755833 | JPG | 12/14/2005 | 316 Pecore St | Houston | TX |
| 199 | 1755837 | JPG | 12/14/2005 | 316 Pecore St | Houston | TX |
| 200 | 1755839 | JPG | 12/14/2005 | 405 Columbia St | Houston | TX |
| 201 | 1755841 | JPG | 12/14/2005 | 405 Columbia St | Houston | TX |
| 202 | 1755842 | JPG | 12/14/2005 | 5002 Askins Ln | Houston | TX |
| 203 | 1755846 | JPG | 12/14/2005 | 5002 Askins Ln | Houston | TX |
| 204 | 1755850 | JPG | 12/14/2005 | 2723 Yale St | Houston | TX |
| 205 | 1755853 | JPG | 12/14/2005 | 2723 Yale St | Houston | TX |
| 206 | 1755855 | JPG | 12/14/2005 | 2723 Yale St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 207 | 1755858 | JPG | 12/14/2005 | 112 Pecore St | Houston | TX |
| 208 | 1755862 | JPG | 12/14/2005 | 112 Pecore St | Houston | TX |
| 209 | 1773229 | JPG | 12/14/2005 | 3802 Hopper Rd | Houston | TX |
| 210 | 1773230 | JPG | 12/14/2005 | 3802 Hopper Rd | Houston | TX |
| 211 | 1773231 | JPG | 12/14/2005 | 3802 Hopper Rd | Houston | TX |
| 212 | 1773232 | JPG | 12/14/2005 | 3802 Hopper Rd | Houston | TX |
| 213 | 1773233 | JPG | 12/14/2005 | 3802 Hopper Rd | Houston | TX |
| 214 | 1793600 | JPG | 12/14/2005 | 1800 W 15th St | Houston | TX |
| 215 | 1793601 | JPG | 12/14/2005 | 1800 W 15th St | Houston | TX |
| 216 | 1793602 | JPG | 12/14/2005 | 1800 W 15th St | Houston | TX |
| 217 | 1642714 | JPG | 12/12/2005 | 4226 Decker Dr | Baytown | TX |
| 218 | 1725334 | JPG | 12/12/2005 | 4226 Decker Dr | Baytown | TX |
| 219 | 1725336 | JPG | 12/12/2005 | 4226 Decker Dr | Baytown | TX |
| 220 | 1725340 | JPG | 12/12/2005 | 4226 Decker Dr | Baytown | TX |
| 221 | 1725341 | JPG | 12/12/2005 | 2303 Decker Dr | Baytown | TX |
| 222 | 1725344 | JPG | 12/12/2005 | 2303 Decker Dr | Baytown | TX |
| 223 | 1725345 | JPG | 12/12/2005 | 2303 Decker Dr | Baytown | TX |
| 224 | 1725346 | JPG | 12/12/2005 | 3900 Decker Dr | Baytown | TX |
| 225 | 1725347 | JPG | 12/12/2005 | 3900 Decker Dr | Baytown | TX |
| 226 | 1725350 | JPG | 12/12/2005 | 3900 Decker Dr | Baytown | TX |
| 227 | 1725351 | JPG | 12/12/2005 | 3900 Decker Dr | Baytown | TX |
| 228 | 1725352 | JPG | 12/12/2005 | 3300 N Main St | Baytown | TX |
| 229 | 1725354 | JPG | 12/12/2005 | 2500 N Main St | Baytown | TX |
| 230 | 1725357 | JPG | 12/12/2005 | 2500 N Main St | Baytown | TX |
| 231 | 1725359 | JPG | 12/12/2005 | 401 S Main St | Baytown | TX |
| 232 | 1725361 | JPG | 12/12/2005 | 401 S Main St | Baytown | TX |
| 233 | 1725364 | JPG | 12/12/2005 | 4630 Decker Dr | Houston | TX |
| 234 | 1725366 | JPG | 12/12/2005 | 4630 Decker Dr | Houston | TX |
| 235 | 1725368 | JPG | 12/12/2005 | 4630 Decker Dr | Houston | TX |
| 236 | 1725370 | JPG | 12/12/2005 | 3818 Decker Dr | Baytown | TX |
| 237 | 1725372 | JPG | 12/12/2005 | 3818 Decker Dr | Baytown | TX |
| 238 | 1725375 | JPG | 12/12/2005 | 2200 N Main St | Baytown | TX |
| 239 | 1725377 | JPG | 12/12/2005 | 2200 N Main St | Baytown | TX |
| 240 | 1725379 | JPG | 12/12/2005 | 4112 Decker Dr | Baytown | TX |
| 241 | 1725380 | JPG | 12/12/2005 | 4112 Decker Dr | Baytown | TX |
| 242 | 1725383 | JPG | 12/12/2005 | 4112 Decker Dr | Baytown | TX |
| 243 | 1725386 | JPG | 12/12/2005 | 4112 Decker Dr | Baytown | TX |
| 244 | 1726918 | JPG | 12/12/2005 | 6600 SH 146 Hwy | Baytown | TX |
| 245 | 1726919 | JPG | 12/12/2005 | 6600 SH 146 Hwy | Baytown | TX |
| 246 | 1726926 | JPG | 12/12/2005 | 6600 SH 146 Hwy | Baytown | TX |
| 247 | 1727151 | JPG | 12/12/2005 | 5215 SH 146 Hwy | Baytown | TX |
| 248 | 1727153 | JPG | 12/12/2005 | 5215 SH 146 Hwy | Baytown | TX |
| 249 | 1727155 | JPG | 12/12/2005 | 5215 SH 146 Hwy | Baytown | TX |
| 250 | 1727500 | JPG | 12/12/2005 | Decker Dr | Baytown | TX |
| 251 | 1727501 | JPG | 12/12/2005 | Decker Dr | Baytown | TX |
| 252 | 1727502 | JPG | 12/12/2005 | Decker Dr | Baytown | TX |
| 253 | 1727722 | JPG | 12/12/2005 | 7218 Decker Dr | Baytown | TX |
| 254 | 1727723 | JPG | 12/12/2005 | 7218 Decker Dr | Baytown | TX |
| 255 | 1727724 | JPG | 12/12/2005 | 7218 Decker Dr | Baytown | TX |
| 256 | 1727762 | JPG | 12/12/2005 | 6201 Decker Dr | Baytown | TX |
| 257 | 1727763 | JPG | 12/12/2005 | 6201 Decker Dr | Baytown | TX |
| 258 | 1727764 | JPG | 12/12/2005 | 6201 Decker Dr | Baytown | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 259 | 1731203 | JPG | 12/12/2005 | 0 Bonover St | Houston | TX |
| 260 | 1731204 | JPG | 12/12/2005 | 0 Bonover St | Houston | TX |
| 261 | 1731205 | JPG | 12/12/2005 | 0 Bonover St | Houston | TX |
| 262 | 1762592 | JPG | 12/12/2005 | 6415 N Hwy 146 Hwy | Baytown | TX |
| 263 | 1762593 | JPG | 12/12/2005 | 6415 N Hwy 146 Hwy | Baytown | TX |
| 264 | 1762594 | JPG | 12/12/2005 | 6415 N Hwy 146 Hwy | Baytown | TX |
| 265 | 1762859 | JPG | 12/12/2005 | 6301 N Main St | Baytown | TX |
| 266 | 1762860 | JPG | 12/12/2005 | 6301 N Main St | Baytown | TX |
| 267 | 1762861 | JPG | 12/12/2005 | 6301 N Main St | Baytown | TX |
| 268 | 1765936 | JPG | 12/12/2005 | 5307 Decker Dr | Baytown | TX |
| 269 | 1765937 | JPG | 12/12/2005 | 5307 Decker Dr | Baytown | TX |
| 270 | 1765938 | JPG | 12/12/2005 | 5307 Decker Dr | Baytown | TX |
| 271 | 1766027 | JPG | 12/12/2005 | 3510 N Main St | Baytown | TX |
| 272 | 1766028 | JPG | 12/12/2005 | 3510 N Main St | Baytown | TX |
| 273 | 1766029 | JPG | 12/12/2005 | 3510 N Main St | Baytown | TX |
| 274 | 1766030 | JPG | 12/12/2005 | 3510 N Main St | Baytown | TX |
| 275 | 1766077 | JPG | 12/12/2005 | 8020 SH 146 Hwy | Baytown | TX |
| 276 | 1766078 | JPG | 12/12/2005 | 8020 SH 146 Hwy | Baytown | TX |
| 277 | 1766079 | JPG | 12/12/2005 | 8020 SH 146 Hwy | Baytown | TX |
| 278 | 1771369 | JPG | 12/12/2005 | SH 146 Hwy | Baytown | TX |
| 279 | 1771370 | JPG | 12/12/2005 | SH 146 Hwy | Baytown | TX |
| 280 | 1771371 | JPG | 12/12/2005 | SH 146 Hwy | Baytown | TX |
| 281 | 1772294 | JPG | 12/12/2005 | 5548 N Main St | Baytown | TX |
| 282 | 1772295 | JPG | 12/12/2005 | 5548 N Main St | Baytown | TX |
| 283 | 1772296 | JPG | 12/12/2005 | 5548 N Main St | Baytown | TX |
| 284 | 1772356 | JPG | 12/12/2005 | 3500 N Main St | Baytown | TX |
| 285 | 1772357 | JPG | 12/12/2005 | 3500 N Main St | Baytown | TX |
| 286 | 1772358 | JPG | 12/12/2005 | 3500 N Main St | Baytown | TX |
| 287 | 1791052 | JPG | 12/12/2005 | 4404 N Main St | Baytown | TX |
| 288 | 1791053 | JPG | 12/12/2005 | 4404 N Main St | Baytown | TX |
| 289 | 1791054 | JPG | 12/12/2005 | 4404 N Main St | Baytown | TX |
| 290 | 1791082 | JPG | 12/12/2005 | 1510 N Market Loop | Baytown | TX |
| 291 | 1791083 | JPG | 12/12/2005 | 1510 N Market Loop | Baytown | TX |
| 292 | 1791084 | JPG | 12/12/2005 | 1510 N Market Loop | Baytown | TX |
| 293 | 1791294 | JPG | 12/12/2005 | 3724 Decker Dr | Baytown | TX |
| 294 | 1791295 | JPG | 12/12/2005 | 3724 Decker Dr | Baytown | TX |
| 295 | 1791296 | JPG | 12/12/2005 | 3724 Decker Dr | Baytown | TX |
| 296 | 1796654 | JPG | 12/12/2005 | 7100 N Main St | Baytown | TX |
| 297 | 1796655 | JPG | 12/12/2005 | 7100 N Main St | Baytown | TX |
| 298 | 1796656 | JPG | 12/12/2005 | 7100 N Main St | Baytown | TX |
| 299 | 1799650 | JPG | 12/12/2005 | 5000 Decker Dr | Baytown | TX |
| 300 | 1799651 | JPG | 12/12/2005 | 5000 Decker Dr | Baytown | TX |
| 301 | 1799653 | JPG | 12/12/2005 | 5000 Decker Dr | Baytown | TX |
| 302 | 1799681 | JPG | 12/12/2005 | 5700 SH 146 Hwy | Baytown | TX |
| 303 | 1799682 | JPG | 12/12/2005 | 5700 SH 146 Hwy | Baytown | TX |
| 304 | 1799683 | JPG | 12/12/2005 | 5700 SH 146 Hwy | Baytown | TX |
| 305 | 1799742 | JPG | 12/12/2005 | Decker Dr | Baytown | TX |
| 306 | 1799743 | JPG | 12/12/2005 | Decker Dr | Baytown | TX |
| 307 | 1799744 | JPG | 12/12/2005 | Decker Dr | Baytown | TX |
| 308 | 1799832 | JPG | 12/12/2005 | 5400 Decker Dr | Baytown | TX |
| 309 | 1799833 | JPG | 12/12/2005 | 5400 Decker Dr | Baytown | TX |
| 310 | 1799834 | JPG | 12/12/2005 | 5400 Decker Dr | Baytown | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 311 | 1808843 | JPG | 12/12/2005 | 5700 N Main St | Baytown | TX |
| 312 | 1808844 | JPG | 12/12/2005 | 5700 N Main St | Baytown | TX |
| 313 | 1808845 | JPG | 12/12/2005 | 5700 N Main St | Baytown | TX |
| 314 | 1808899 | JPG | 12/12/2005 | 4702 N Main St | Baytown | TX |
| 315 | 1808900 | JPG | 12/12/2005 | 4702 N Main St | Baytown | TX |
| 316 | 1808901 | JPG | 12/12/2005 | 4702 N Main St | Baytown | TX |
| 317 | 1809335 | JPG | 12/12/2005 | 4300 N Main St | Baytown | TX |
| 318 | 1809336 | JPG | 12/12/2005 | 4300 N Main St | Baytown | TX |
| 319 | 1809337 | JPG | 12/12/2005 | 4300 N Main St | Baytown | TX |
| 320 | 1722033 | JPG | 12/9/2005 | 414 Detering St | Houston | TX |
| 321 | 1722035 | JPG | 12/9/2005 | 414 Detering St | Houston | TX |
| 322 | 1722037 | JPG | 12/9/2005 | 5503 Lacy St | Houston | TX |
| 323 | 1722040 | JPG | 12/9/2005 | 5503 Lacy St | Houston | TX |
| 324 | 1722042 | JPG | 12/9/2005 | 5927 Kansas St | Houston | TX |
| 325 | 1722043 | JPG | 12/9/2005 | 5927 Kansas St | Houston | TX |
| 326 | 1722045 | JPG | 12/9/2005 | 4617 Nett St | Houston | TX |
| 327 | 1722047 | JPG | 12/9/2005 | 4617 Nett St | Houston | TX |
| 328 | 1722049 | JPG | 12/9/2005 | 3112 Houston Ave | Houston | TX |
| 329 | 1722050 | JPG | 12/9/2005 | 3112 Houston Ave | Houston | TX |
| 330 | 1727954 | JPG | 12/9/2005 | 1612 Knox St | Houston | TX |
| 331 | 1727955 | JPG | 12/9/2005 | 1612 Knox St | Houston | TX |
| 332 | 1727956 | JPG | 12/9/2005 | 1612 Knox St | Houston | TX |
| 333 | 1730271 | JPG | 12/9/2005 | 5348 Inker St | Houston | TX |
| 334 | 1730272 | JPG | 12/9/2005 | 5348 Inker St | Houston | TX |
| 335 | 1730273 | JPG | 12/9/2005 | 5348 Inker St | Houston | TX |
| 336 | 1730529 | JPG | 12/9/2005 | 5519 Allen St | Houston | TX |
| 337 | 1730530 | JPG | 12/9/2005 | 5519 Allen St | Houston | TX |
| 338 | 1730531 | JPG | 12/9/2005 | 5519 Allen St | Houston | TX |
| 339 | 1758204 | JPG | 12/9/2005 | 516 Malone St | Houston | TX |
| 340 | 1758206 | JPG | 12/9/2005 | 516 Malone St | Houston | TX |
| 341 | 1758207 | JPG | 12/9/2005 | 516 Malone St | Houston | TX |
| 342 | 1758208 | JPG | 12/9/2005 | 516 Malone St | Houston | TX |
| 343 | 1760477 | JPG | 12/9/2005 | 508 Pecore St | Houston | TX |
| 344 | 1760478 | JPG | 12/9/2005 | 508 Pecore St | Houston | TX |
| 345 | 1760479 | JPG | 12/9/2005 | 508 Pecore St | Houston | TX |
| 346 | 1677826 | JPG | 12/7/2005 | 2222 Shearn St | Houston | TX |
| 347 | 1677827 | JPG | 12/7/2005 | 2222 Shearn St | Houston | TX |
| 348 | 1677828 | JPG | 12/7/2005 | 2403 Sabine St | Houston | TX |
| 349 | 1677829 | JPG | 12/7/2005 | 2403 Sabine St | Houston | TX |
| 350 | 1677830 | JPG | 12/7/2005 | 3918 Floyd St | Houston | TX |
| 351 | 1677831 | JPG | 12/7/2005 | 3918 Floyd St | Houston | TX |
| 352 | 1677832 | JPG | 12/7/2005 | 1920 N Memorial Way | Houston | TX |
| 353 | 1677833 | JPG | 12/7/2005 | 1920 N Memorial Way | Houston | TX |
| 354 | 1677834 | JPG | 12/7/2005 | 2204 Summer St | Houston | TX |
| 355 | 1677835 | JPG | 12/7/2005 | 2204 Summer St | Houston | TX |
| 356 | 1677836 | JPG | 12/7/2005 | 2020 N Memorial Way | Houston | TX |
| 357 | 1677837 | JPG | 12/7/2005 | 2020 N Memorial Way | Houston | TX |
| 358 | 1677838 | JPG | 12/7/2005 | 1907 Sabine St | Houston | TX |
| 359 | 1677839 | JPG | 12/7/2005 | 1907 Sabine St | Houston | TX |
| 360 | 1677840 | JPG | 12/7/2005 | 1907 Sabine St | Houston | TX |
| 361 | 1677841 | JPG | 12/7/2005 | 2009 Lubbock St | Houston | TX |
| 362 | 1677844 | JPG | 12/7/2005 | 2009 Lubbock St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | 1677846 | JPG | | 12/7/2005 | 611 Henderson St | Houston | TX |
| 364 | 1677847 | JPG | | 12/7/2005 | 611 Henderson St | Houston | TX |
| 365 | 1677848 | JPG | | 12/7/2005 | 2216 Silver St | Houston | TX |
| 366 | 1677849 | JPG | | 12/7/2005 | 2216 Silver St | Houston | TX |
| 367 | 1677850 | JPG | | 12/7/2005 | 1509 Spring St | Houston | TX |
| 368 | 1677851 | JPG | | 12/7/2005 | 1509 Spring St | Houston | TX |
| 369 | 1677852 | JPG | | 12/7/2005 | 1817 Dart St | Houston | TX |
| 370 | 1677853 | JPG | | 12/7/2005 | 1817 Dart St | Houston | TX |
| 371 | 1677854 | JPG | | 12/7/2005 | 1908 N Memorial Way | Houston | TX |
| 372 | 1677855 | JPG | | 12/7/2005 | 1908 N Memorial Way | Houston | TX |
| 373 | 1677856 | JPG | | 12/7/2005 | 1712 Dart St | Houston | TX |
| 374 | 1677858 | JPG | | 12/7/2005 | 1712 Dart St | Houston | TX |
| 375 | 1723983 | JPG | | 12/7/2005 | 2007 Lubbock St | Houston | TX |
| 376 | 1723984 | JPG | | 12/7/2005 | 2007 Lubbock St | Houston | TX |
| 377 | 1723985 | JPG | | 12/7/2005 | 2007 Lubbock St | Houston | TX |
| 378 | 1730811 | JPG | | 12/7/2005 | 1711 Winter St | Houston | TX |
| 379 | 1730814 | JPG | | 12/7/2005 | 1711 Winter St | Houston | TX |
| 380 | 1730815 | JPG | | 12/7/2005 | 1711 Winter St | Houston | TX |
| 381 | 1731129 | JPG | | 12/7/2005 | 1400 Winter St | Houston | TX |
| 382 | 1731130 | JPG | | 12/7/2005 | 1400 Winter St | Houston | TX |
| 383 | 1731131 | JPG | | 12/7/2005 | 1400 Winter St | Houston | TX |
| 384 | 1731132 | JPG | | 12/7/2005 | 1400 Winter St | Houston | TX |
| 385 | 1757349 | JPG | | 12/7/2005 | 1318 Edwards St | Houston | TX |
| 386 | 1757350 | JPG | | 12/7/2005 | 1318 Edwards St | Houston | TX |
| 387 | 1757351 | JPG | | 12/7/2005 | 1318 Edwards St | Houston | TX |
| 388 | 1771544 | JPG | | 12/7/2005 | 815 Reinerman St | Houston | TX |
| 389 | 1771545 | JPG | | 12/7/2005 | 815 Reinerman St | Houston | TX |
| 390 | 1771546 | JPG | | 12/7/2005 | 815 Reinerman St | Houston | TX |
| 391 | 1783331 | JPG | | 12/7/2005 | 908 Henderson St | Houston | TX |
| 392 | 1783332 | JPG | | 12/7/2005 | 908 Henderson St | Houston | TX |
| 393 | 1783333 | JPG | | 12/7/2005 | 908 Henderson St | Houston | TX |
| 394 | 1783398 | JPG | | 12/7/2005 | 512 Henderson St | Houston | TX |
| 395 | 1783399 | JPG | | 12/7/2005 | 512 Henderson St | Houston | TX |
| 396 | 1783400 | JPG | | 12/7/2005 | 512 Henderson St | Houston | TX |
| 397 | 1729940 | JPG | | 12/6/2005 | 1440 Prince St | Houston | TX |
| 398 | 1729941 | JPG | | 12/6/2005 | 1440 Prince St | Houston | TX |
| 399 | 1729942 | JPG | | 12/6/2005 | 1440 Prince St | Houston | TX |
| 400 | 1674891 | JPG | | 12/5/2005 | 602a Little York Rd | Houston | TX |
| 401 | 1674895 | JPG | | 12/5/2005 | 602a Little York Rd | Houston | TX |
| 402 | 1674898 | JPG | | 12/5/2005 | 602a Little York Rd | Houston | TX |
| 403 | 1674902 | JPG | | 12/5/2005 | 5200 Elysian St | Houston | TX |
| 404 | 1674905 | JPG | | 12/5/2005 | 5200 Elysian St | Houston | TX |
| 405 | 1674923 | JPG | | 12/5/2005 | 2420 Fulton St | Houston | TX |
| 406 | 1674926 | JPG | | 12/5/2005 | 2420 Fulton St | Houston | TX |
| 407 | 1674927 | JPG | | 12/5/2005 | 2420 Fulton St | Houston | TX |
| 408 | 1674935 | JPG | | 12/5/2005 | 4300 Irvington Blvd | Houston | TX |
| 409 | 1674937 | JPG | | 12/5/2005 | 4300 Irvington Blvd | Houston | TX |
| 410 | 1674943 | JPG | | 12/5/2005 | 6840 Overmeyer Dr | Houston | TX |
| 411 | 1674946 | JPG | | 12/5/2005 | 6840 Overmeyer Dr | Houston | TX |
| 412 | 1674957 | JPG | | 12/5/2005 | 3105 Chapman St | Houston | TX |
| 413 | 1674959 | JPG | | 12/5/2005 | 3105 Chapman St | Houston | TX |
| 414 | 1674964 | JPG | | 12/5/2005 | 535 W 20th St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 415 | 1674967 | JPG | 12/5/2005 | 535 W 20th St | Houston | TX |
| 416 | 1674971 | JPG | 12/5/2005 | 503 Harrington St | Houston | TX |
| 417 | 1674975 | JPG | 12/5/2005 | 503 Harrington St | Houston | TX |
| 418 | 1674978 | JPG | 12/5/2005 | 503 Harrington St | Houston | TX |
| 419 | 1674982 | JPG | 12/5/2005 | 2435 Fulton St | Houston | TX |
| 420 | 1674985 | JPG | 12/5/2005 | 2435 Fulton St | Houston | TX |
| 421 | 1674989 | JPG | 12/5/2005 | 2435 Fulton St | Houston | TX |
| 422 | 1674991 | JPG | 12/5/2005 | 2435 Fulton St | Houston | TX |
| 423 | 1674993 | JPG | 12/5/2005 | 2435 Fulton St | Houston | TX |
| 424 | 1674997 | JPG | 12/5/2005 | 2435 Fulton St | Houston | TX |
| 425 | 1674999 | JPG | 12/5/2005 | 3115 Chapman St | Houston | TX |
| 426 | 1675000 | JPG | 12/5/2005 | 3115 Chapman St | Houston | TX |
| 427 | 1675001 | JPG | 12/5/2005 | 3111 Chapman St | Houston | TX |
| 428 | 1675002 | JPG | 12/5/2005 | 3111 Chapman St | Houston | TX |
| 429 | 1675006 | JPG | 12/5/2005 | 2301 Fulton St | Houston | TX |
| 430 | 1675007 | JPG | 12/5/2005 | 2301 Fulton St | Houston | TX |
| 431 | 1675008 | JPG | 12/5/2005 | 2301 Fulton St | Houston | TX |
| 432 | 1675009 | JPG | 12/5/2005 | 3201 Maury St | Houston | TX |
| 433 | 1675010 | JPG | 12/5/2005 | 3201 Maury St | Houston | TX |
| 434 | 1675016 | JPG | 12/5/2005 | 3608 Irvington Blvd | Houston | TX |
| 435 | 1675019 | JPG | 12/5/2005 | 3608 Irvington Blvd | Houston | TX |
| 436 | 1675021 | JPG | 12/5/2005 | 4110 Fulton St | Houston | TX |
| 437 | 1675023 | JPG | 12/5/2005 | 4110 Fulton St | Houston | TX |
| 438 | 1675024 | JPG | 12/5/2005 | 3209 Houston Ave | Houston | TX |
| 439 | 1675025 | JPG | 12/5/2005 | 3209 Houston Ave | Houston | TX |
| 440 | 1675028 | JPG | 12/5/2005 | 3209 Houston Ave | Houston | TX |
| 441 | 1679676 | JPG | 12/5/2005 | 610 Cavalcade St | Houston | TX |
| 442 | 1679677 | JPG | 12/5/2005 | 610 Cavalcade St | Houston | TX |
| 443 | 1679678 | JPG | 12/5/2005 | 610 Cavalcade St | Houston | TX |
| 444 | 1685674 | JPG | 12/5/2005 | 311 Cavalcade St | Houston | TX |
| 445 | 1685675 | JPG | 12/5/2005 | 311 Cavalcade St | Houston | TX |
| 446 | 1685676 | JPG | 12/5/2005 | 311 Cavalcade St | Houston | TX |
| 447 | 1685837 | JPG | 12/5/2005 | 2601 Fulton St | Houston | TX |
| 448 | 1685838 | JPG | 12/5/2005 | 2601 Fulton St | Houston | TX |
| 449 | 1685839 | JPG | 12/5/2005 | 2601 Fulton St | Houston | TX |
| 450 | 1685840 | JPG | 12/5/2005 | 2601 Fulton St | Houston | TX |
| 451 | 1686327 | JPG | 12/5/2005 | 3815 Irvington Blvd | Houston | TX |
| 452 | 1686328 | JPG | 12/5/2005 | 3815 Irvington Blvd | Houston | TX |
| 453 | 1686329 | JPG | 12/5/2005 | 3815 Irvington Blvd | Houston | TX |
| 454 | 1723361 | JPG | 12/5/2005 | 933 Studewood Rd | Houston | TX |
| 455 | 1723362 | JPG | 12/5/2005 | 933 Studewood Rd | Houston | TX |
| 456 | 1723363 | JPG | 12/5/2005 | 933 Studewood Rd | Houston | TX |
| 457 | 1723652 | JPG | 12/5/2005 | 2501 Fulton St | Houston | TX |
| 458 | 1723653 | JPG | 12/5/2005 | 2501 Fulton St | Houston | TX |
| 459 | 1723654 | JPG | 12/5/2005 | 2501 Fulton St | Houston | TX |
| 460 | 1724300 | JPG | 12/5/2005 | 2219 Fulton St | Houston | TX |
| 461 | 1724301 | JPG | 12/5/2005 | 2219 Fulton St | Houston | TX |
| 462 | 1724302 | JPG | 12/5/2005 | 2219 Fulton St | Houston | TX |
| 463 | 1724507 | JPG | 12/5/2005 | 3610 Hardy Rd | Houston | TX |
| 464 | 1724508 | JPG | 12/5/2005 | 3610 Hardy Rd | Houston | TX |
| 465 | 1724509 | JPG | 12/5/2005 | 3610 Hardy Rd | Houston | TX |
| 466 | 1730698 | JPG | 12/5/2005 | 6500 N Main St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | 1730699 | JPG | 12/5/2005 | 6500 N Main St | Houston | TX |
| 468 | 1730700 | JPG | 12/5/2005 | 6500 N Main St | Houston | TX |
| 469 | 1760331 | JPG | 12/5/2005 | 5109 Fulton St | Houston | TX |
| 470 | 1760332 | JPG | 12/5/2005 | 5109 Fulton St | Houston | TX |
| 471 | 1760333 | JPG | 12/5/2005 | 5109 Fulton St | Houston | TX |
| 472 | 1760388 | JPG | 12/5/2005 | 6000 Fulton St | Houston | TX |
| 473 | 1760389 | JPG | 12/5/2005 | 6000 Fulton St | Houston | TX |
| 474 | 1760390 | JPG | 12/5/2005 | 6000 Fulton St | Houston | TX |
| 475 | 1760600 | JPG | 12/5/2005 | 6008 Irvington Blvd | Houston | TX |
| 476 | 1760601 | JPG | 12/5/2005 | 6008 Irvington Blvd | Houston | TX |
| 477 | 1760602 | JPG | 12/5/2005 | 6008 Irvington Blvd | Houston | TX |
| 478 | 1762672 | JPG | 12/5/2005 | 11132 E Hardy Rd | Houston | TX |
| 479 | 1762673 | JPG | 12/5/2005 | 11132 E Hardy Rd | Houston | TX |
| 480 | 1762674 | JPG | 12/5/2005 | 11132 E Hardy Rd | Houston | TX |
| 481 | 1762743 | JPG | 12/5/2005 | 4608 Fulton St | Houston | TX |
| 482 | 1762744 | JPG | 12/5/2005 | 4608 Fulton St | Houston | TX |
| 483 | 1762745 | JPG | 12/5/2005 | 4608 Fulton St | Houston | TX |
| 484 | 1766540 | JPG | 12/5/2005 | 4306 Fulton St | Houston | TX |
| 485 | 1766541 | JPG | 12/5/2005 | 4306 Fulton St | Houston | TX |
| 486 | 1766544 | JPG | 12/5/2005 | 4306 Fulton St | Houston | TX |
| 487 | 1771196 | JPG | 12/5/2005 | 916 Boundary St | Houston | TX |
| 488 | 1771197 | JPG | 12/5/2005 | 916 Boundary St | Houston | TX |
| 489 | 1771198 | JPG | 12/5/2005 | 916 Boundary St | Houston | TX |
| 490 | 1771257 | JPG | 12/5/2005 | 2018 N Shepherd Dr | Houston | TX |
| 491 | 1771259 | JPG | 12/5/2005 | 2018 N Shepherd Dr | Houston | TX |
| 492 | 1771260 | JPG | 12/5/2005 | 2018 N Shepherd Dr | Houston | TX |
| 493 | 1778141 | JPG | 12/5/2005 | 5304 N Main St | Houston | TX |
| 494 | 1778142 | JPG | 12/5/2005 | 5304 N Main St | Houston | TX |
| 495 | 1778143 | JPG | 12/5/2005 | 5304 N Main St | Houston | TX |
| 496 | 1778360 | JPG | 12/5/2005 | 1135 E 11th St | Houston | TX |
| 497 | 1778361 | JPG | 12/5/2005 | 1135 E 11th St | Houston | TX |
| 498 | 1778362 | JPG | 12/5/2005 | 1135 E 11th St | Houston | TX |
| 499 | 1778484 | JPG | 12/5/2005 | 5504 Irvington Blvd | Houston | TX |
| 500 | 1778485 | JPG | 12/5/2005 | 5504 Irvington Blvd | Houston | TX |
| 501 | 1778486 | JPG | 12/5/2005 | 5504 Irvington Blvd | Houston | TX |
| 502 | 1778577 | JPG | 12/5/2005 | 1129 W Cavalcade St | Houston | TX |
| 503 | 1778578 | JPG | 12/5/2005 | 1129 W Cavalcade St | Houston | TX |
| 504 | 1778579 | JPG | 12/5/2005 | 1129 W Cavalcade St | Houston | TX |
| 505 | 1778618 | JPG | 12/5/2005 | 3700 Fulton St | Houston | TX |
| 506 | 1778619 | JPG | 12/5/2005 | 3700 Fulton St | Houston | TX |
| 507 | 1778620 | JPG | 12/5/2005 | 3700 Fulton St | Houston | TX |
| 508 | 1781937 | JPG | 12/5/2005 | 4205 Irvington Blvd | Houston | TX |
| 509 | 1781938 | JPG | 12/5/2005 | 4205 Irvington Blvd | Houston | TX |
| 510 | 1781939 | JPG | 12/5/2005 | 4205 Irvington Blvd | Houston | TX |
| 511 | 1783377 | JPG | 12/5/2005 | 5500 Fulton St | Houston | TX |
| 512 | 1783378 | JPG | 12/5/2005 | 5500 Fulton St | Houston | TX |
| 513 | 1783379 | JPG | 12/5/2005 | 5500 Fulton St | Houston | TX |
| 514 | 1674876 | JPG | 12/2/2005 | 2615 Airline Dr | Houston | TX |
| 515 | 1674877 | JPG | 12/2/2005 | 2615 Airline Dr | Houston | TX |
| 516 | 1674879 | JPG | 12/2/2005 | 2615 Airline Dr | Houston | TX |
| 517 | 1674908 | JPG | 12/2/2005 | 3401 Hardy St | Houston | TX |
| 518 | 1674910 | JPG | 12/2/2005 | 3401 Hardy St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 519 | 1674914 | JPG | 12/2/2005 | 3401 Hardy St | Houston | TX |
|---|---|---|---|---|---|---|
| 520 | 1674916 | JPG | 12/2/2005 | 1615 Keene St | Houston | TX |
| 521 | 1674919 | JPG | 12/2/2005 | 1615 Keene St | Houston | TX |
| 522 | 1674931 | JPG | 12/2/2005 | 2811 Airline Dr | Houston | TX |
| 523 | 1674950 | JPG | 12/2/2005 | 3701 Hardy St | Houston | TX |
| 524 | 1674953 | JPG | 12/2/2005 | 3701 Hardy St | Houston | TX |
| 525 | 1675003 | JPG | 12/2/2005 | 1206 Brooks St | Houston | TX |
| 526 | 1675004 | JPG | 12/2/2005 | 1206 Brooks St | Houston | TX |
| 527 | 1675029 | JPG | 12/2/2005 | 1777 Airline Dr | Houston | TX |
| 528 | 1675031 | JPG | 12/2/2005 | 1777 Airline Dr | Houston | TX |
| 529 | 1675033 | JPG | 12/2/2005 | 1777 Airline Dr | Houston | TX |
| 530 | 1675036 | JPG | 12/2/2005 | 1777 Airline Dr | Houston | TX |
| 531 | 1675037 | JPG | 12/2/2005 | 2811 Airline Dr | Houston | TX |
| 532 | 1675039 | JPG | 12/2/2005 | 2811 Airline Dr | Houston | TX |
| 533 | 1675042 | JPG | 12/2/2005 | 2811 Airline Dr | Houston | TX |
| 534 | 1724092 | JPG | 12/2/2005 | 4605 N Main St | Houston | TX |
| 535 | 1724093 | JPG | 12/2/2005 | 4605 N Main St | Houston | TX |
| 536 | 1724094 | JPG | 12/2/2005 | 4605 N Main St | Houston | TX |
| 537 | 1724357 | JPG | 12/2/2005 | 4207 N Main St | Houston | TX |
| 538 | 1724358 | JPG | 12/2/2005 | 4207 N Main St | Houston | TX |
| 539 | 1724359 | JPG | 12/2/2005 | 4207 N Main St | Houston | TX |
| 540 | 1724384 | JPG | 12/2/2005 | 4202 N Main St | Houston | TX |
| 541 | 1724386 | JPG | 12/2/2005 | 4202 N Main St | Houston | TX |
| 542 | 1724387 | JPG | 12/2/2005 | 4202 N Main St | Houston | TX |
| 543 | 1777903 | JPG | 12/2/2005 | 2109 N Main St | Houston | TX |
| 544 | 1777904 | JPG | 12/2/2005 | 2109 N Main St | Houston | TX |
| 545 | 1777906 | JPG | 12/2/2005 | 2109 N Main St | Houston | TX |
| 546 | 1777970 | JPG | 12/2/2005 | 3600 N Main St | Houston | TX |
| 547 | 1777971 | JPG | 12/2/2005 | 3600 N Main St | Houston | TX |
| 548 | 1778046 | JPG | 12/2/2005 | 3701 N Main St | Houston | TX |
| 549 | 1778047 | JPG | 12/2/2005 | 3701 N Main St | Houston | TX |
| 550 | 1778048 | JPG | 12/2/2005 | 3701 N Main St | Houston | TX |
| 551 | 1674881 | JPG | 12/1/2005 | 4500 N Main St | Houston | TX |
| 552 | 1674883 | JPG | 12/1/2005 | 4500 N Main St | Houston | TX |
| 553 | 1674886 | JPG | 12/1/2005 | 4500 N Main St | Houston | TX |
| 554 | 1674889 | JPG | 12/1/2005 | 4500 N Main St | Houston | TX |
| 555 | 1675012 | JPG | 12/1/2005 | 2702 N Main St | Houston | TX |
| 556 | 1675013 | JPG | 12/1/2005 | 2702 N Main St | Houston | TX |
| 557 | 1723929 | JPG | 12/1/2005 | 2102 N Main St | Houston | TX |
| 558 | 1723931 | JPG | 12/1/2005 | 2102 N Main St | Houston | TX |
| 559 | 1723932 | JPG | 12/1/2005 | 2102 N Main St | Houston | TX |
| 560 | 1730738 | JPG | 12/1/2005 | 6504 N Main St | Houston | TX |
| 561 | 1730739 | JPG | 12/1/2005 | 6504 N Main St | Houston | TX |
| 562 | 1771210 | JPG | 12/1/2005 | 3206 Houston Ave | Houston | TX |
| 563 | 1771211 | JPG | 12/1/2005 | 3206 Houston Ave | Houston | TX |
| 564 | 1771212 | JPG | 12/1/2005 | 3206 Houston Ave | Houston | TX |
| 565 | 1771884 | JPG | 12/1/2005 | 2124 N Main St | Houston | TX |
| 566 | 1771885 | JPG | 12/1/2005 | 2124 N Main St | Houston | TX |
| 567 | 1771886 | JPG | 12/1/2005 | 2124 N Main St | Houston | TX |
| 568 | 1771887 | JPG | 12/1/2005 | 2124 N Main St | Houston | TX |
| 569 | 1771888 | JPG | 12/1/2005 | 2124 N Main St | Houston | TX |
| 570 | 1771889 | JPG | 12/1/2005 | 2124 N Main St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 571 | 1778452 | JPG | | 12/1/2005 | 4202 N Main St | Houston | TX |
|---|---|---|---|---|---|---|---|
| 572 | 1778454 | JPG | | 12/1/2005 | 4202 N Main St | Houston | TX |
| 573 | 1778455 | JPG | | 12/1/2005 | 4202 N Main St | Houston | TX |
| 574 | 1778501 | JPG | | 12/1/2005 | 617 Fugate St | Houston | TX |
| 575 | 1778502 | JPG | | 12/1/2005 | 617 Fugate St | Houston | TX |
| 576 | 1778503 | JPG | | 12/1/2005 | 617 Fugate St | Houston | TX |
| 577 | 1611289 | JPG | | 11/29/2005 | 1003 Studewood St | Houston | TX |
| 578 | 1611298 | JPG | | 11/29/2005 | 1003 Studewood St | Houston | TX |
| 579 | 1611308 | JPG | | 11/29/2005 | 6921 Schuller Rd | Houston | TX |
| 580 | 1611313 | JPG | | 11/29/2005 | 6921 Schuller Rd | Houston | TX |
| 581 | 1611322 | JPG | | 11/29/2005 | 580 TC Jester Blvd | Houston | TX |
| 582 | 1611334 | JPG | | 11/29/2005 | 580 TC Jester Blvd | Houston | TX |
| 583 | 1611354 | JPG | | 11/29/2005 | 1512 Center St | Houston | TX |
| 584 | 1611359 | JPG | | 11/29/2005 | 1512 Center St | Houston | TX |
| 585 | 1611361 | JPG | | 11/29/2005 | 1512 Center St | Houston | TX |
| 586 | 1611369 | JPG | | 11/29/2005 | 3714 Three Sisters | Houston | TX |
| 587 | 1611386 | JPG | | 11/29/2005 | 3714 Three Sisters | Houston | TX |
| 588 | 1611404 | JPG | | 11/29/2005 | 222 TC Jester Blvd | Houston | TX |
| 589 | 1611407 | JPG | | 11/29/2005 | 5702 Feagan St | Houston | TX |
| 590 | 1611418 | JPG | | 11/29/2005 | 5702 Feagan St | Houston | TX |
| 591 | 1611435 | JPG | | 11/29/2005 | 5702 Feagan St | Houston | TX |
| 592 | 1611444 | JPG | | 11/29/2005 | 1501 W 18th St | Houston | TX |
| 593 | 1611451 | JPG | | 11/29/2005 | 1501 W 18th St | Houston | TX |
| 594 | 1611462 | JPG | | 11/29/2005 | 1802 Utah St | Houston | TX |
| 595 | 1611478 | JPG | | 11/29/2005 | 1802 Utah St | Houston | TX |
| 596 | 1611488 | JPG | | 11/29/2005 | 1802 Utah St | Houston | TX |
| 597 | 1611518 | JPG | | 11/29/2005 | 4421 Feagan St | Houston | TX |
| 598 | 1611528 | JPG | | 11/29/2005 | 4421 Feagan St | Houston | TX |
| 599 | 1611533 | JPG | | 11/29/2005 | 1949 W TC Jester Blvd | Houston | TX |
| 600 | 1611536 | JPG | | 11/29/2005 | 222 TC Jester Blvd | Houston | TX |
| 601 | 1611552 | JPG | | 11/29/2005 | 222 TC Jester Blvd | Houston | TX |
| 602 | 1611567 | JPG | | 11/29/2005 | 1805 Ella Blvd | Houston | TX |
| 603 | 1611576 | JPG | | 11/29/2005 | 1805 Ella Blvd | Houston | TX |
| 604 | 1611586 | JPG | | 11/29/2005 | 1805 Ella Blvd | Houston | TX |
| 605 | 1611599 | JPG | | 11/29/2005 | 1805 Ella Blvd | Houston | TX |
| 606 | 1611604 | JPG | | 11/29/2005 | 1805 Ella Blvd | Houston | TX |
| 607 | 1611615 | JPG | | 11/29/2005 | 1949 W TC Jester Blvd | Houston | TX |
| 608 | 1611633 | JPG | | 11/29/2005 | 1949 W TC Jester Blvd | Houston | TX |
| 609 | 1611644 | JPG | | 11/29/2005 | 1949 W TC Jester Blvd | Houston | TX |
| 610 | 1611670 | JPG | | 11/29/2005 | 1407 Studewood St | Houston | TX |
| 611 | 1611693 | JPG | | 11/29/2005 | 1407 Studewood St | Houston | TX |
| 612 | 1611703 | JPG | | 11/29/2005 | 1407 Studewood St | Houston | TX |
| 613 | 1611713 | JPG | | 11/29/2005 | 1407 Studewood St | Houston | TX |
| 614 | 1672809 | JPG | | 11/29/2005 | 5226 Maxie St | Houston | TX |
| 615 | 1672810 | JPG | | 11/29/2005 | 5226 Maxie St | Houston | TX |
| 616 | 1672811 | JPG | | 11/29/2005 | 5226 Maxie St | Houston | TX |
| 617 | 1685435 | JPG | | 11/29/2005 | 4401 Koehler St | Houston | TX |
| 618 | 1685436 | JPG | | 11/29/2005 | 4401 Koehler St | Houston | TX |
| 619 | 1685437 | JPG | | 11/29/2005 | 4401 Koehler St | Houston | TX |
| 620 | 1685620 | JPG | | 11/29/2005 | 4209 Eli St | Houston | TX |
| 621 | 1685621 | JPG | | 11/29/2005 | 4209 Eli St | Houston | TX |
| 622 | 1685622 | JPG | | 11/29/2005 | 4209 Eli St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 623 | 1723684 | JPG | 11/29/2005 | 731 Studewood St | Houston | TX |
| 624 | 1723685 | JPG | 11/29/2005 | 731 Studewood St | Houston | TX |
| 625 | 1723686 | JPG | 11/29/2005 | 731 Studewood St | Houston | TX |
| 626 | 1723687 | JPG | 11/29/2005 | 731 Studewood St | Houston | TX |
| 627 | 1723688 | JPG | 11/29/2005 | 731 Studewood St | Houston | TX |
| 628 | 1723761 | JPG | 11/29/2005 | 1711 W 23rd St | Houston | TX |
| 629 | 1723762 | JPG | 11/29/2005 | 1711 W 23rd St | Houston | TX |
| 630 | 1723763 | JPG | 11/29/2005 | 1711 W 23rd St | Houston | TX |
| 631 | 1765271 | JPG | 11/29/2005 | 2201 Hopper Rd | Houston | TX |
| 632 | 1765272 | JPG | 11/29/2005 | 2201 Hopper Rd | Houston | TX |
| 633 | 1765273 | JPG | 11/29/2005 | 2201 Hopper Rd | Houston | TX |
| 634 | 1765298 | JPG | 11/29/2005 | 10907 Aldine Westfield Rd | Houston | TX |
| 635 | 1765299 | JPG | 11/29/2005 | 10907 Aldine Westfield Rd | Houston | TX |
| 636 | 1765300 | JPG | 11/29/2005 | 10907 Aldine Westfield Rd | Houston | TX |
| 637 | 1765549 | JPG | 11/29/2005 | 10855 Aldine Westfield Rd | Houston | TX |
| 638 | 1765550 | JPG | 11/29/2005 | 10855 Aldine Westfield Rd | Houston | TX |
| 639 | 1765551 | JPG | 11/29/2005 | 10855 Aldine Westfield Rd | Houston | TX |
| 640 | 1680415 | JPG | 11/28/2005 | Gordon | Alvin | TX |
| 641 | 1680416 | JPG | 11/28/2005 | Gordon | Alvin | TX |
| 642 | 1680417 | JPG | 11/28/2005 | Gordon | Alvin | TX |
| 643 | 1680418 | JPG | 11/28/2005 | Gordon | Alvin | TX |
| 644 | 1680419 | JPG | 11/28/2005 | Gordon | Alvin | TX |
| 645 | 1680420 | JPG | 11/28/2005 | Gordon | Alvin | TX |
| 646 | 1683188 | JPG | 11/28/2005 | 1591 E Hwy 6 | Alvin | TX |
| 647 | 1683189 | JPG | 11/28/2005 | 1591 E Hwy 6 | Alvin | TX |
| 648 | 1683190 | JPG | 11/28/2005 | 1591 E Hwy 6 | Alvin | TX |
| 649 | 1683285 | JPG | 11/28/2005 | 1200 McKinney St | Houston | TX |
| 650 | 1683286 | JPG | 11/28/2005 | 1200 McKinney St | Houston | TX |
| 651 | 1683289 | JPG | 11/28/2005 | 1200 McKinney St | Houston | TX |
| 652 | 1683292 | JPG | 11/28/2005 | 1200 McKinney St | Houston | TX |
| 653 | 1683521 | JPG | 11/28/2005 | 219 N Taylor St | Alvin | TX |
| 654 | 1683524 | JPG | 11/28/2005 | 219 N Taylor St | Alvin | TX |
| 655 | 1593560 | JPG | 11/26/2005 | 2722 Center St | Houston | TX |
| 656 | 1593563 | JPG | 11/26/2005 | 2722 Center St | Houston | TX |
| 657 | 1593567 | JPG | 11/26/2005 | 5306 Cornish St | Houston | TX |
| 658 | 1593569 | JPG | 11/26/2005 | 5306 Cornish St | Houston | TX |
| 659 | 1593574 | JPG | 11/26/2005 | 5206 Kiam St | Houston | TX |
| 660 | 1593577 | JPG | 11/26/2005 | 5206 Kiam St | Houston | TX |
| 661 | 1593581 | JPG | 11/26/2005 | 5202 Kiam St | Houston | TX |
| 662 | 1593585 | JPG | 11/26/2005 | 5202 Kiam St | Houston | TX |
| 663 | 1593589 | JPG | 11/26/2005 | 4903 Larkin St | Houston | TX |
| 664 | 1593593 | JPG | 11/26/2005 | 4903 Larkin St | Houston | TX |
| 665 | 1593595 | JPG | 11/26/2005 | 3605 Katy Fwy | Houston | TX |
| 666 | 1593597 | JPG | 11/26/2005 | 3605 Katy Fwy | Houston | TX |
| 667 | 1593600 | JPG | 11/26/2005 | 5000 Katy Fwy | Houston | TX |
| 668 | 1593603 | JPG | 11/26/2005 | 5000 Katy Fwy | Houston | TX |
| 669 | 1593606 | JPG | 11/26/2005 | 4911 Larkin St | Houston | TX |
| 670 | 1593608 | JPG | 11/26/2005 | 4911 Larkin St | Houston | TX |
| 671 | 1593612 | JPG | 11/26/2005 | 1815 Houston Ave | Houston | TX |
| 672 | 1593615 | JPG | 11/26/2005 | 1815 Houston Ave | Houston | TX |
| 673 | 1593619 | JPG | 11/26/2005 | 1815 Houston Ave | Houston | TX |
| 674 | 1593622 | JPG | 11/26/2005 | 5230 Center St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | 1593625 | JPG | 11/26/2005 | 5230 Center St | Houston | TX |
| 676 | 1593629 | JPG | 11/26/2005 | 4601 Center St | Houston | TX |
| 677 | 1593631 | JPG | 11/26/2005 | 4601 Center St | Houston | TX |
| 678 | 1593634 | JPG | 11/26/2005 | 5602 Kansas St | Houston | TX |
| 679 | 1593638 | JPG | 11/26/2005 | 5602 Kansas St | Houston | TX |
| 680 | 1593642 | JPG | 11/26/2005 | 5602 Kansas St | Houston | TX |
| 681 | 1593644 | JPG | 11/26/2005 | 4811 Nolda St | Houston | TX |
| 682 | 1593646 | JPG | 11/26/2005 | 4811 Nolda St | Houston | TX |
| 683 | 1593648 | JPG | 11/26/2005 | 5529 Katy Fwy | Houston | TX |
| 684 | 1593650 | JPG | 11/26/2005 | 5529 Katy Fwy | Houston | TX |
| 685 | 1593654 | JPG | 11/26/2005 | 5302 Egbert St | Houston | TX |
| 686 | 1593656 | JPG | 11/26/2005 | 5302 Egbert St | Houston | TX |
| 687 | 1593658 | JPG | 11/26/2005 | 5600 Nolda St | Houston | TX |
| 688 | 1593660 | JPG | 11/26/2005 | 5600 Nolda St | Houston | TX |
| 689 | 1593662 | JPG | 11/26/2005 | 1703 Houston Ave | Houston | TX |
| 690 | 1593665 | JPG | 11/26/2005 | 1703 Houston Ave | Houston | TX |
| 691 | 1593667 | JPG | 11/26/2005 | 1807 Center St | Houston | TX |
| 692 | 1593669 | JPG | 11/26/2005 | 1807 Center St | Houston | TX |
| 693 | 1593672 | JPG | 11/26/2005 | 2003 Houston Ave | Houston | TX |
| 694 | 1593674 | JPG | 11/26/2005 | 2003 Houston Ave | Houston | TX |
| 695 | 1593676 | JPG | 11/26/2005 | 6200 Kansas St | Houston | TX |
| 696 | 1593679 | JPG | 11/26/2005 | 6200 Kansas St | Houston | TX |
| 697 | 1593683 | JPG | 11/26/2005 | 2012 Center St | Houston | TX |
| 698 | 1593686 | JPG | 11/26/2005 | 2012 Center St | Houston | TX |
| 699 | 1593690 | JPG | 11/26/2005 | 1818 Center St | Houston | TX |
| 700 | 1593692 | JPG | 11/26/2005 | 1818 Center St | Houston | TX |
| 701 | 1593698 | JPG | 11/26/2005 | 1401 Crockett St | Houston | TX |
| 702 | 1593700 | JPG | 11/26/2005 | 1401 Crockett St | Houston | TX |
| 703 | 1593704 | JPG | 11/26/2005 | 3210 Katy Fwy | Houston | TX |
| 704 | 1593707 | JPG | 11/26/2005 | 3210 Katy Fwy | Houston | TX |
| 705 | 1593710 | JPG | 11/26/2005 | 1620 Crockett St | Houston | TX |
| 706 | 1593714 | JPG | 11/26/2005 | 1620 Crockett St | Houston | TX |
| 707 | 1661854 | JPG | 11/26/2005 | 5501 Larkin St | Houston | TX |
| 708 | 1661855 | JPG | 11/26/2005 | 5501 Larkin St | Houston | TX |
| 709 | 1661856 | JPG | 11/26/2005 | 5501 Larkin St | Houston | TX |
| 710 | 1662277 | JPG | 11/26/2005 | 5242 Larkin St | Houston | TX |
| 711 | 1662278 | JPG | 11/26/2005 | 5242 Larkin St | Houston | TX |
| 712 | 1662279 | JPG | 11/26/2005 | 5242 Larkin St | Houston | TX |
| 713 | 1664099 | JPG | 11/26/2005 | 4907 Larkin St | Houston | TX |
| 714 | 1664100 | JPG | 11/26/2005 | 4907 Larkin St | Houston | TX |
| 715 | 1664101 | JPG | 11/26/2005 | 4907 Larkin St | Houston | TX |
| 716 | 1664209 | JPG | 11/26/2005 | 5311 Larkin St | Houston | TX |
| 717 | 1664210 | JPG | 11/26/2005 | 5311 Larkin St | Houston | TX |
| 718 | 1664211 | JPG | 11/26/2005 | 5311 Larkin St | Houston | TX |
| 719 | 1664274 | JPG | 11/26/2005 | 5820 Darling St | Houston | TX |
| 720 | 1664275 | JPG | 11/26/2005 | 5820 Darling St | Houston | TX |
| 721 | 1664276 | JPG | 11/26/2005 | 5820 Darling St | Houston | TX |
| 722 | 1664353 | JPG | 11/26/2005 | 4220 Center St | Houston | TX |
| 723 | 1664354 | JPG | 11/26/2005 | 4220 Center St | Houston | TX |
| 724 | 1664355 | JPG | 11/26/2005 | 4220 Center St | Houston | TX |
| 725 | 1665348 | JPG | 11/26/2005 | 1203 N Durham Dr | Houston | TX |
| 726 | 1665349 | JPG | 11/26/2005 | 1203 N Durham Dr | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 727 | 1685345 | JPG | | 11/26/2005 | 505 Durham Dr | Houston | TX |
|-----|---------|-----|-|------------|---------------|---------|----|
| 728 | 1685346 | JPG | | 11/26/2005 | 505 Durham Dr | Houston | TX |
| 729 | 1685388 | JPG | | 11/26/2005 | 5310 Larkin St | Houston | TX |
| 730 | 1685389 | JPG | | 11/26/2005 | 5310 Larkin St | Houston | TX |
| 731 | 1685390 | JPG | | 11/26/2005 | 5310 Larkin St | Houston | TX |
| 732 | 1685806 | JPG | | 11/26/2005 | 1919 Houston Ave | Houston | TX |
| 733 | 1685807 | JPG | | 11/26/2005 | 1919 Houston Ave | Houston | TX |
| 734 | 1685808 | JPG | | 11/26/2005 | 1919 Houston Ave | Houston | TX |
| 735 | 1724113 | JPG | | 11/26/2005 | 1711 Durham Dr | Houston | TX |
| 736 | 1724114 | JPG | | 11/26/2005 | 1711 Durham Dr | Houston | TX |
| 737 | 1724115 | JPG | | 11/26/2005 | 1711 Durham Dr | Houston | TX |
| 738 | 1726530 | JPG | | 11/26/2005 | 5417 Petty St | Houston | TX |
| 739 | 1726531 | JPG | | 11/26/2005 | 5417 Petty St | Houston | TX |
| 740 | 1726532 | JPG | | 11/26/2005 | 5417 Petty St | Houston | TX |
| 741 | 1730107 | JPG | | 11/26/2005 | 5610 Kiam St | Houston | TX |
| 742 | 1730108 | JPG | | 11/26/2005 | 5610 Kiam St | Houston | TX |
| 743 | 1730109 | JPG | | 11/26/2005 | 5610 Kiam St | Houston | TX |
| 744 | 1760766 | JPG | | 11/26/2005 | 5720 Kiam St | Houston | TX |
| 745 | 1760767 | JPG | | 11/26/2005 | 5720 Kiam St | Houston | TX |
| 746 | 1760768 | JPG | | 11/26/2005 | 5720 Kiam St | Houston | TX |
| 747 | 1589909 | JPG | | 11/24/2005 | 1800 Houston Ave | Houston | TX |
| 748 | 1589911 | JPG | | 11/24/2005 | 1800 Houston Ave | Houston | TX |
| 749 | 1589913 | JPG | | 11/24/2005 | 1046 W 23rd St | Houston | TX |
| 750 | 1589915 | JPG | | 11/24/2005 | 1046 W 23rd St | Houston | TX |
| 751 | 1589917 | JPG | | 11/24/2005 | 1046 W 23rd St | Houston | TX |
| 752 | 1589919 | JPG | | 11/24/2005 | 2802 N Shepherd Dr | Houston | TX |
| 753 | 1589920 | JPG | | 11/24/2005 | 2802 N Shepherd Dr | Houston | TX |
| 754 | 1589922 | JPG | | 11/24/2005 | 1231 W 18th St | Houston | TX |
| 755 | 1589923 | JPG | | 11/24/2005 | 1231 W 18th St | Houston | TX |
| 756 | 1589925 | JPG | | 11/24/2005 | 630 W 27th St | Houston | TX |
| 757 | 1589926 | JPG | | 11/24/2005 | 630 W 27th St | Houston | TX |
| 758 | 1589928 | JPG | | 11/24/2005 | 630 W 27th St | Houston | TX |
| 759 | 1589930 | JPG | | 11/24/2005 | 630 W 27th St | Houston | TX |
| 760 | 1589932 | JPG | | 11/24/2005 | 500 N Shepherd Dr | Houston | TX |
| 761 | 1589934 | JPG | | 11/24/2005 | 500 N Shepherd Dr | Houston | TX |
| 762 | 1589935 | JPG | | 11/24/2005 | 815 W 25th St | Houston | TX |
| 763 | 1589936 | JPG | | 11/24/2005 | 815 W 25th St | Houston | TX |
| 764 | 1589938 | JPG | | 11/24/2005 | 714 W 17th St | Houston | TX |
| 765 | 1589940 | JPG | | 11/24/2005 | 714 W 17th St | Houston | TX |
| 766 | 1589941 | JPG | | 11/24/2005 | 716 W 17th St | Houston | TX |
| 767 | 1589942 | JPG | | 11/24/2005 | 716 W 17th St | Houston | TX |
| 768 | 1589943 | JPG | | 11/24/2005 | 1002 W 15th St | Houston | TX |
| 769 | 1589945 | JPG | | 11/24/2005 | 1002 W 15th St | Houston | TX |
| 770 | 1589947 | JPG | | 11/24/2005 | 3010 Hicks St | Houston | TX |
| 771 | 1589949 | JPG | | 11/24/2005 | 3010 Hicks St | Houston | TX |
| 772 | 1589951 | JPG | | 11/24/2005 | 767 N Shepherd Dr | Houston | TX |
| 773 | 1589953 | JPG | | 11/24/2005 | 767 N Shepherd Dr | Houston | TX |
| 774 | 1589954 | JPG | | 11/24/2005 | 2525 N Loop Fwy W | Houston | TX |
| 775 | 1589956 | JPG | | 11/24/2005 | 1919 N Loop Fwy W | Houston | TX |
| 776 | 1589957 | JPG | | 11/24/2005 | 204 W 19th St | Houston | TX |
| 777 | 1589959 | JPG | | 11/24/2005 | 1608 W 22nd St | Houston | TX |
| 778 | 1589961 | JPG | | 11/24/2005 | 1608 W 22nd St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 779 | 1589963 | JPG | 11/24/2005 | 534A W 23rd St | Houston | TX |
|-----|---------|-----|------------|----------------|---------|-----|
| 780 | 1589964 | JPG | 11/24/2005 | 534A W 23rd St | Houston | TX |
| 781 | 1589965 | JPG | 11/24/2005 | 1302 Houston Ave | Houston | TX |
| 782 | 1589967 | JPG | 11/24/2005 | 1302 Houston Ave | Houston | TX |
| 783 | 1589968 | JPG | 11/24/2005 | 707 N Shepherd Dr | Houston | TX |
| 784 | 1589970 | JPG | 11/24/2005 | 707 N Shepherd Dr | Houston | TX |
| 785 | 1589973 | JPG | 11/24/2005 | 115 W 19th St | Houston | TX |
| 786 | 1589975 | JPG | 11/24/2005 | 115 W 19th St | Houston | TX |
| 787 | 1589977 | JPG | 11/24/2005 | 72 Heights Blvd | Houston | TX |
| 788 | 1589978 | JPG | 11/24/2005 | 72 Heights Blvd | Houston | TX |
| 789 | 1589980 | JPG | 11/24/2005 | 1820 Houston Ave | Houston | TX |
| 790 | 1589982 | JPG | 11/24/2005 | 1820 Houston Ave | Houston | TX |
| 791 | 1589984 | JPG | 11/24/2005 | 600 Durham Dr | Houston | TX |
| 792 | 1589986 | JPG | 11/24/2005 | 600 Durham Dr | Houston | TX |
| 793 | 1589988 | JPG | 11/24/2005 | 1345 N Shepherd Dr | Houston | TX |
| 794 | 1589989 | JPG | 11/24/2005 | 1220 W 19th St | Houston | TX |
| 795 | 1589990 | JPG | 11/24/2005 | 1220 W 19th St | Houston | TX |
| 796 | 1589992 | JPG | 11/24/2005 | 742 W 18th St | Houston | TX |
| 797 | 1589994 | JPG | 11/24/2005 | 742 W 18th St | Houston | TX |
| 798 | 1589996 | JPG | 11/24/2005 | 742 W 18th St | Houston | TX |
| 799 | 1589998 | JPG | 11/24/2005 | 1726 W 23rd St | Houston | TX |
| 800 | 1590000 | JPG | 11/24/2005 | 1726 W 23rd St | Houston | TX |
| 801 | 1590002 | JPG | 11/24/2005 | 102 Heights Blvd | Houston | TX |
| 802 | 1590004 | JPG | 11/24/2005 | 102 Heights Blvd | Houston | TX |
| 803 | 1590006 | JPG | 11/24/2005 | 512 W 23rd St | Houston | TX |
| 804 | 1590008 | JPG | 11/24/2005 | 512 W 23rd St | Houston | TX |
| 805 | 1590010 | JPG | 11/24/2005 | 727 N Shepherd Dr | Houston | TX |
| 806 | 1590012 | JPG | 11/24/2005 | 727 N Shepherd Dr | Houston | TX |
| 807 | 1590014 | JPG | 11/24/2005 | 3014 Hicks St | Houston | TX |
| 808 | 1590015 | JPG | 11/24/2005 | 3014 Hicks St | Houston | TX |
| 809 | 1590017 | JPG | 11/24/2005 | 1029 W 26th St | Houston | TX |
| 810 | 1590019 | JPG | 11/24/2005 | 1029 W 26th St | Houston | TX |
| 811 | 1590022 | JPG | 11/24/2005 | 2027 S Shepherd Dr | Houston | TX |
| 812 | 1590023 | JPG | 11/24/2005 | 2027 S Shepherd Dr | Houston | TX |
| 813 | 1590024 | JPG | 11/24/2005 | 902 W 17th St | Houston | TX |
| 814 | 1590026 | JPG | 11/24/2005 | 902 W 17th St | Houston | TX |
| 815 | 1590029 | JPG | 11/24/2005 | 2100 Durham Dr | Houston | TX |
| 816 | 1590032 | JPG | 11/24/2005 | 2100 Durham Dr | Houston | TX |
| 817 | 1590034 | JPG | 11/24/2005 | 214 E 27th St | Houston | TX |
| 818 | 1590036 | JPG | 11/24/2005 | 214 E 27th St | Houston | TX |
| 819 | 1590038 | JPG | 11/24/2005 | 933 W 19th St | Houston | TX |
| 820 | 1590040 | JPG | 11/24/2005 | 933 W 19th St | Houston | TX |
| 821 | 1590041 | JPG | 11/24/2005 | 415 Shepherd Dr | Houston | TX |
| 822 | 1590043 | JPG | 11/24/2005 | 999 N Loop Fwy W | Houston | TX |
| 823 | 1590045 | JPG | 11/24/2005 | 999 N Loop Fwy W | Houston | TX |
| 824 | 1590048 | JPG | 11/24/2005 | 2700 N Durham Dr | Houston | TX |
| 825 | 1590050 | JPG | 11/24/2005 | 2700 N Durham Dr | Houston | TX |
| 826 | 1590053 | JPG | 11/24/2005 | 223 W 26th St | Houston | TX |
| 827 | 1590055 | JPG | 11/24/2005 | 223 W 26th St | Houston | TX |
| 828 | 1590058 | JPG | 11/24/2005 | 1344 Yale St | Houston | TX |
| 829 | 1590060 | JPG | 11/24/2005 | 1344 Yale St | Houston | TX |
| 830 | 1590063 | JPG | 11/24/2005 | 1724 W 23rd St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 831 | 1590065 | JPG | 11/24/2005 | 1724 W 23rd St | Houston | TX |
|---|---|---|---|---|---|---|
| 832 | 1590067 | JPG | 11/24/2005 | 1724 W 23rd St | Houston | TX |
| 833 | 1590068 | JPG | 11/24/2005 | 916 W 23rd St | Houston | TX |
| 834 | 1590070 | JPG | 11/24/2005 | 916 W 23rd St | Houston | TX |
| 835 | 1590072 | JPG | 11/24/2005 | 1702 Houston Ave | Houston | TX |
| 836 | 1590074 | JPG | 11/24/2005 | 1702 Houston Ave | Houston | TX |
| 837 | 1590077 | JPG | 11/24/2005 | 1801 Durham Dr | Houston | TX |
| 838 | 1590079 | JPG | 11/24/2005 | 1801 Durham Dr | Houston | TX |
| 839 | 1590084 | JPG | 11/24/2005 | 906 W 19th St | Houston | TX |
| 840 | 1590086 | JPG | 11/24/2005 | 906 W 19th St | Houston | TX |
| 841 | 1590089 | JPG | 11/24/2005 | 907 W 22nd St | Houston | TX |
| 842 | 1590091 | JPG | 11/24/2005 | 907 W 22nd St | Houston | TX |
| 843 | 1590094 | JPG | 11/24/2005 | 907 W 22nd St | Houston | TX |
| 844 | 1590096 | JPG | 11/24/2005 | 550 Heights Blvd | Houston | TX |
| 845 | 1590098 | JPG | 11/24/2005 | 550 Heights Blvd | Houston | TX |
| 846 | 1630970 | JPG | 11/24/2005 | 1402 Dian St | Houston | TX |
| 847 | 1630971 | JPG | 11/24/2005 | 1402 Dian St | Houston | TX |
| 848 | 1630972 | JPG | 11/24/2005 | 1402 Dian St | Houston | TX |
| 849 | 1631327 | JPG | 11/24/2005 | 511 N Loop Fwy W | Houston | TX |
| 850 | 1631328 | JPG | 11/24/2005 | 511 N Loop Fwy W | Houston | TX |
| 851 | 1631333 | JPG | 11/24/2005 | 1500 Shepherd Dr | Houston | TX |
| 852 | 1631334 | JPG | 11/24/2005 | 1500 Shepherd Dr | Houston | TX |
| 853 | 1631335 | JPG | 11/24/2005 | 1500 Shepherd Dr | Houston | TX |
| 854 | 1631842 | JPG | 11/24/2005 | 1900 W 18th St | Houston | TX |
| 855 | 1631843 | JPG | 11/24/2005 | 1900 W 18th St | Houston | TX |
| 856 | 1631844 | JPG | 11/24/2005 | 1900 W 18th St | Houston | TX |
| 857 | 1662057 | JPG | 11/24/2005 | 1708 W 24th | Houston | TX |
| 858 | 1662058 | JPG | 11/24/2005 | 1708 W 24th | Houston | TX |
| 859 | 1662059 | JPG | 11/24/2005 | 1708 W 24th | Houston | TX |
| 860 | 1665423 | JPG | 11/24/2005 | 629 W 22 St | Houston | TX |
| 861 | 1665424 | JPG | 11/24/2005 | 629 W 22 St | Houston | TX |
| 862 | 1665425 | JPG | 11/24/2005 | 629 W 22 St | Houston | TX |
| 863 | 1723411 | JPG | 11/24/2005 | 811 W 21st St | Houston | TX |
| 864 | 1723412 | JPG | 11/24/2005 | 811 W 21st St | Houston | TX |
| 865 | 1723413 | JPG | 11/24/2005 | 811 W 21st St | Houston | TX |
| 866 | 1724000 | JPG | 11/24/2005 | 114 Heights Blvd | Houston | TX |
| 867 | 1724001 | JPG | 11/24/2005 | 114 Heights Blvd | Houston | TX |
| 868 | 1724002 | JPG | 11/24/2005 | 114 Heights Blvd | Houston | TX |
| 869 | 1724019 | JPG | 11/24/2005 | 120 Heights Blvd | Houston | TX |
| 870 | 1724020 | JPG | 11/24/2005 | 120 Heights Blvd | Houston | TX |
| 871 | 1724021 | JPG | 11/24/2005 | 120 Heights Blvd | Houston | TX |
| 872 | 1724042 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 873 | 1724043 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 874 | 1724044 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 875 | 1724045 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 876 | 1724046 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 877 | 1724047 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 878 | 1724048 | JPG | 11/24/2005 | 1002 N Shepherd | Houston | TX |
| 879 | 1726472 | JPG | 11/24/2005 | 1907 Studewood St | Houston | TX |
| 880 | 1726473 | JPG | 11/24/2005 | 1907 Studewood St | Houston | TX |
| 881 | 1726474 | JPG | 11/24/2005 | 1907 Studewood St | Houston | TX |
| 882 | 1756950 | JPG | 11/24/2005 | 244 W 19th St | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | 1756951 | JPG | 11/24/2005 | 244 W 19th St | Houston | TX |
| 884 | 1756952 | JPG | 11/24/2005 | 244 W 19th St | Houston | TX |
| 885 | 1757264 | JPG | 11/24/2005 | 1425 W 15th St | Houston | TX |
| 886 | 1757265 | JPG | 11/24/2005 | 1425 W 15th St | Houston | TX |
| 887 | 1757266 | JPG | 11/24/2005 | 1425 W 15th St | Houston | TX |
| 888 | 1760796 | JPG | 11/24/2005 | 2515 Lawrence St | Houston | TX |
| 889 | 1760797 | JPG | 11/24/2005 | 2515 Lawrence St | Houston | TX |
| 890 | 1760798 | JPG | 11/24/2005 | 2515 Lawrence St | Houston | TX |
| 891 | 1760833 | JPG | 11/24/2005 | 1218 Shepherd Dr | Houston | TX |
| 892 | 1760834 | JPG | 11/24/2005 | 1218 Shepherd Dr | Houston | TX |
| 893 | 1760835 | JPG | 11/24/2005 | 1218 Shepherd Dr | Houston | TX |
| 894 | 1766864 | JPG | 11/24/2005 | 1540 Laird St | Houston | TX |
| 895 | 1766865 | JPG | 11/24/2005 | 1540 Laird St | Houston | TX |
| 896 | 1766866 | JPG | 11/24/2005 | 1540 Laird St | Houston | TX |
| 897 | 1808463 | JPG | 11/24/2005 | 1704 W Loop Fwy N | Houston | TX |
| 898 | 1808464 | JPG | 11/24/2005 | 1704 W Loop Fwy N | Houston | TX |
| 899 | 1588265 | JPG | 11/22/2005 | 1400 W 20th St | Houston | TX |
| 900 | 1588267 | JPG | 11/22/2005 | 1400 W 20th St | Houston | TX |
| 901 | 1588268 | JPG | 11/22/2005 | 2100 W 18th St | Houston | TX |
| 902 | 1588270 | JPG | 11/22/2005 | 333 W 20th St | Houston | TX |
| 903 | 1588271 | JPG | 11/22/2005 | 333 W 20th St | Houston | TX |
| 904 | 1588273 | JPG | 11/22/2005 | 3117 White Oak Dr | Houston | TX |
| 905 | 1588275 | JPG | 11/22/2005 | 3117 White Oak Dr | Houston | TX |
| 906 | 1588276 | JPG | 11/22/2005 | 1111 Heights Blvd | Houston | TX |
| 907 | 1588278 | JPG | 11/22/2005 | 1111 Heights Blvd | Houston | TX |
| 908 | 1588280 | JPG | 11/22/2005 | 1144 Heights Blvd | Houston | TX |
| 909 | 1588282 | JPG | 11/22/2005 | 1144 Heights Blvd | Houston | TX |
| 910 | 1588284 | JPG | 11/22/2005 | 1144 Heights Blvd | Houston | TX |
| 911 | 1588287 | JPG | 11/22/2005 | 2424 Yale St | Houston | TX |
| 912 | 1588289 | JPG | 11/22/2005 | 2424 Yale St | Houston | TX |
| 913 | 1588291 | JPG | 11/22/2005 | 2424 Yale St | Houston | TX |
| 914 | 1588293 | JPG | 11/22/2005 | 740 E 20th St | Houston | TX |
| 915 | 1588295 | JPG | 11/22/2005 | 740 E 20th St | Houston | TX |
| 916 | 1588297 | JPG | 11/22/2005 | 301 W 11th | Houston | TX |
| 917 | 1588298 | JPG | 11/22/2005 | 301 W 11th | Houston | TX |
| 918 | 1588300 | JPG | 11/22/2005 | 301 W 11th | Houston | TX |
| 919 | 1588302 | JPG | 11/22/2005 | 215 W 20th St | Houston | TX |
| 920 | 1588303 | JPG | 11/22/2005 | 215 W 20th St | Houston | TX |
| 921 | 1588305 | JPG | 11/22/2005 | 1101 Heights Blvd | Houston | TX |
| 922 | 1588307 | JPG | 11/22/2005 | 1101 Heights Blvd | Houston | TX |
| 923 | 1588308 | JPG | 11/22/2005 | 1101 Heights Blvd | Houston | TX |
| 924 | 1588310 | JPG | 11/22/2005 | 1101 Heights Blvd | Houston | TX |
| 925 | 1588312 | JPG | 11/22/2005 | 925 W 20th St | Houston | TX |
| 926 | 1588314 | JPG | 11/22/2005 | 925 W 20th St | Houston | TX |
| 927 | 1588315 | JPG | 11/22/2005 | 1341 Heights Blvd | Houston | TX |
| 928 | 1588317 | JPG | 11/22/2005 | 1341 Heights Blvd | Houston | TX |
| 929 | 1588318 | JPG | 11/22/2005 | 1341 Heights Blvd | Houston | TX |
| 930 | 1588324 | JPG | 11/22/2005 | 312 W 11th St | Houston | TX |
| 931 | 1595320 | JPG | 11/22/2005 | 1220 W 20th St | Houston | TX |
| 932 | 1595321 | JPG | 11/22/2005 | 1220 W 20th St | Houston | TX |
| 933 | 1595322 | JPG | 11/22/2005 | 1220 W 20th St | Houston | TX |
| 934 | 1661914 | JPG | 11/22/2005 | 119 E 20th St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 935 | 1661915 | JPG | 11/22/2005 | 119 E 20th St | Houston | TX |
| 936 | 1661916 | JPG | 11/22/2005 | 119 E 20th St | Houston | TX |
| 937 | 1678414 | JPG | 11/22/2005 | 1021 Yale St | Houston | TX |
| 938 | 1678415 | JPG | 11/22/2005 | 1021 Yale St | Houston | TX |
| 939 | 1678416 | JPG | 11/22/2005 | 1021 Yale St | Houston | TX |
| 940 | 1678659 | JPG | 11/22/2005 | 1200 Studewood | Houston | TX |
| 941 | 1678660 | JPG | 11/22/2005 | 1200 Studewood | Houston | TX |
| 942 | 1678661 | JPG | 11/22/2005 | 1200 Studewood | Houston | TX |
| 943 | 1678722 | JPG | 11/22/2005 | 1500 Studewood | Houston | TX |
| 944 | 1678723 | JPG | 11/22/2005 | 1500 Studewood | Houston | TX |
| 945 | 1678724 | JPG | 11/22/2005 | 1500 Studewood | Houston | TX |
| 946 | 1723443 | JPG | 11/22/2005 | 209 E 20th St | Houston | TX |
| 947 | 1723444 | JPG | 11/22/2005 | 209 E 20th St | Houston | TX |
| 948 | 1723445 | JPG | 11/22/2005 | 209 E 20th St | Houston | TX |
| 949 | 1765511 | JPG | 11/22/2005 | 742 E 20th St | Houston | TX |
| 950 | 1765512 | JPG | 11/22/2005 | 742 E 20th St | Houston | TX |
| 951 | 1765513 | JPG | 11/22/2005 | 742 E 20th St | Houston | TX |
| 952 | 1767732 | JPG | 11/22/2005 | 2125 Yale St | Houston | TX |
| 953 | 1767733 | JPG | 11/22/2005 | 2125 Yale St | Houston | TX |
| 954 | 1767734 | JPG | 11/22/2005 | 2125 Yale St | Houston | TX |
| 955 | 1582507 | JPG | 11/20/2005 | 5720 Washington Ave | Houston | TX |
| 956 | 1582509 | JPG | 11/20/2005 | 5720 Washington Ave | Houston | TX |
| 957 | 1582512 | JPG | 11/20/2005 | 1902 Washington Ave | Houston | TX |
| 958 | 1582515 | JPG | 11/20/2005 | 1902 Washington Ave | Houston | TX |
| 959 | 1582518 | JPG | 11/20/2005 | 2101 Winter St | Houston | TX |
| 960 | 1582520 | JPG | 11/20/2005 | 2101 Winter St | Houston | TX |
| 961 | 1582522 | JPG | 11/20/2005 | 2411 Washington Ave | Houston | TX |
| 962 | 1582526 | JPG | 11/20/2005 | 2411 Washington Ave | Houston | TX |
| 963 | 1582529 | JPG | 11/20/2005 | 1504 Yale St | Houston | TX |
| 964 | 1582531 | JPG | 11/20/2005 | 1504 Yale St | Houston | TX |
| 965 | 1582534 | JPG | 11/20/2005 | 4701 Washington Ave | Houston | TX |
| 966 | 1582536 | JPG | 11/20/2005 | 4701 Washington Ave | Houston | TX |
| 967 | 1582539 | JPG | 11/20/2005 | 2100 Yale St | Houston | TX |
| 968 | 1582541 | JPG | 11/20/2005 | 2100 Yale St | Houston | TX |
| 969 | 1582543 | JPG | 11/20/2005 | 5602 Washington Ave | Houston | TX |
| 970 | 1582546 | JPG | 11/20/2005 | 5602 Washington Ave | Houston | TX |
| 971 | 1582549 | JPG | 11/20/2005 | 5335 Washington Ave | Houston | TX |
| 972 | 1582552 | JPG | 11/20/2005 | 5335 Washington Ave | Houston | TX |
| 973 | 1582554 | JPG | 11/20/2005 | 5335 Washington Ave | Houston | TX |
| 974 | 1582556 | JPG | 11/20/2005 | 1430 Yale St | Houston | TX |
| 975 | 1582558 | JPG | 11/20/2005 | 1430 Yale St | Houston | TX |
| 976 | 1582560 | JPG | 11/20/2005 | 7620 Washington Ave | Houston | TX |
| 977 | 1582563 | JPG | 11/20/2005 | 7620 Washington Ave | Houston | TX |
| 978 | 1582565 | JPG | 11/20/2005 | 7620 Washington Ave | Houston | TX |
| 979 | 1582568 | JPG | 11/20/2005 | 170 Westcott St | Houston | TX |
| 980 | 1582570 | JPG | 11/20/2005 | 170 Westcott St | Houston | TX |
| 981 | 1582573 | JPG | 11/20/2005 | 3800 Washington Ave | Houston | TX |
| 982 | 1582576 | JPG | 11/20/2005 | 3800 Washington Ave | Houston | TX |
| 983 | 1582579 | JPG | 11/20/2005 | 712 Westcott St | Houston | TX |
| 984 | 1582581 | JPG | 11/20/2005 | 712 Westcott St | Houston | TX |
| 985 | 1582583 | JPG | 11/20/2005 | 712 Westcott St | Houston | TX |
| 986 | 1582586 | JPG | 11/20/2005 | 712 Westcott St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 987 | 1582589 | JPG | 11/20/2005 | 6202 Washington Ave | Houston | TX |
| 988 | 1582591 | JPG | 11/20/2005 | 146 Westcott St | Houston | TX |
| 989 | 1582593 | JPG | 11/20/2005 | 146 Westcott St | Houston | TX |
| 990 | 1582595 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 991 | 1582598 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 992 | 1582600 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 993 | 1582603 | JPG | 11/20/2005 | 8200 Washington Ave | Houston | TX |
| 994 | 1582605 | JPG | 11/20/2005 | 8200 Washington Ave | Houston | TX |
| 995 | 1582607 | JPG | 11/20/2005 | 2311 Yale St | Houston | TX |
| 996 | 1582611 | JPG | 11/20/2005 | 2311 Yale St | Houston | TX |
| 997 | 1582614 | JPG | 11/20/2005 | 2311 Yale St | Houston | TX |
| 998 | 1582617 | JPG | 11/20/2005 | 1102 Yale St | Houston | TX |
| 999 | 1582620 | JPG | 11/20/2005 | 1102 Yale St | Houston | TX |
| 1000 | 1582622 | JPG | 11/20/2005 | 1102 Yale St | Houston | TX |
| 1001 | 1582625 | JPG | 11/20/2005 | 1504 Yale St | Houston | TX |
| 1002 | 1582627 | JPG | 11/20/2005 | 1504 Yale St | Houston | TX |
| 1003 | 1582629 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 1004 | 1582633 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 1005 | 1582635 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 1006 | 1582638 | JPG | 11/20/2005 | 3910 Washington Ave | Houston | TX |
| 1007 | 1582641 | JPG | 11/20/2005 | 76 Yale St | Houston | TX |
| 1008 | 1582643 | JPG | 11/20/2005 | 76 Yale St | Houston | TX |
| 1009 | 1582646 | JPG | 11/20/2005 | 76 Yale St | Houston | TX |
| 1010 | 1582651 | JPG | 11/20/2005 | 5306 Washington Ave | Houston | TX |
| 1011 | 1582653 | JPG | 11/20/2005 | 5306 Washington Ave | Houston | TX |
| 1012 | 1582656 | JPG | 11/20/2005 | 220 E 11th St | Houston | TX |
| 1013 | 1582658 | JPG | 11/20/2005 | 220 E 11th St | Houston | TX |
| 1014 | 1592347 | JPG | 11/20/2005 | 2019 Washington Ave | Houston | TX |
| 1015 | 1592348 | JPG | 11/20/2005 | 2019 Washington Ave | Houston | TX |
| 1016 | 1592378 | JPG | 11/20/2005 | 2201 Washington Ave | Houston | TX |
| 1017 | 1592379 | JPG | 11/20/2005 | 2201 Washington Ave | Houston | TX |
| 1018 | 1592380 | JPG | 11/20/2005 | 2201 Washington Ave | Houston | TX |
| 1019 | 1592533 | JPG | 11/20/2005 | 4500 Washington Ave | Houston | TX |
| 1020 | 1592534 | JPG | 11/20/2005 | 4500 Washington Ave | Houston | TX |
| 1021 | 1592535 | JPG | 11/20/2005 | 4500 Washington Ave | Houston | TX |
| 1022 | 1595109 | JPG | 11/20/2005 | 702 E 11th St | Houston | TX |
| 1023 | 1595110 | JPG | 11/20/2005 | 702 E 11th St | Houston | TX |
| 1024 | 1613783 | JPG | 11/20/2005 | 1700 W TC Jester | Houston | TX |
| 1025 | 1613784 | JPG | 11/20/2005 | 1700 W TC Jester | Houston | TX |
| 1026 | 1672600 | JPG | 11/20/2005 | 4412 Washington Ave | Houston | TX |
| 1027 | 1672601 | JPG | 11/20/2005 | 4412 Washington Ave | Houston | TX |
| 1028 | 1672602 | JPG | 11/20/2005 | 4412 Washington Ave | Houston | TX |
| 1029 | 1676245 | JPG | 11/20/2005 | 2500 Yale St | Houston | TX |
| 1030 | 1676246 | JPG | 11/20/2005 | 2500 Yale St | Houston | TX |
| 1031 | 1676247 | JPG | 11/20/2005 | 2500 Yale St | Houston | TX |
| 1032 | 1676956 | JPG | 11/20/2005 | 3715A Washington Ave | Houston | TX |
| 1033 | 1676957 | JPG | 11/20/2005 | 3715A Washington Ave | Houston | TX |
| 1034 | 1676958 | JPG | 11/20/2005 | 3715A Washington Ave | Houston | TX |
| 1035 | 1685759 | JPG | 11/20/2005 | 506 Yale | Houston | TX |
| 1036 | 1685761 | JPG | 11/20/2005 | 506 Yale | Houston | TX |
| 1037 | 1685762 | JPG | 11/20/2005 | 506 Yale | Houston | TX |
| 1038 | 1576769 | JPG | 11/19/2005 | 11424 N US 59 Hwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 1039 | 1576770 | JPG | 11/19/2005 | 11424 N US 59 Hwy | Houston | TX |
|------|---------|-----|------------|-------------------|---------|-----|
| 1040 | 1576773 | JPG | 11/19/2005 | 10125 Epsom Dr | Houston | TX |
| 1041 | 1576775 | JPG | 11/19/2005 | 10125 Epsom Dr | Houston | TX |
| 1042 | 1576777 | JPG | 11/19/2005 | 11500 N US 59 Hwy | Houston | TX |
| 1043 | 1576779 | JPG | 11/19/2005 | 11500 N US 59 Hwy | Houston | TX |
| 1044 | 1576822 | JPG | 11/19/2005 | 11358 N US 59 Hwy | Houston | TX |
| 1045 | 1576824 | JPG | 11/19/2005 | 11358 N US 59 Hwy | Houston | TX |
| 1046 | 1576826 | JPG | 11/19/2005 | 4509 Hartwick Rd | Houston | TX |
| 1047 | 1576827 | JPG | 11/19/2005 | 4509 Hartwick Rd | Houston | TX |
| 1048 | 1576838 | JPG | 11/19/2005 | 10016 N US 59 Hwy | Houston | TX |
| 1049 | 1576850 | JPG | 11/19/2005 | 10659 N US 59 Hwy | Houston | TX |
| 1050 | 1576853 | JPG | 11/19/2005 | 10659 N US 59 Hwy | Houston | TX |
| 1051 | 1576854 | JPG | 11/19/2005 | 10659 N US 59 Hwy | Houston | TX |
| 1052 | 1578057 | JPG | 11/19/2005 | 8820 Hempstead Rd | Houston | TX |
| 1053 | 1578059 | JPG | 11/19/2005 | 8820 Hempstead Rd | Houston | TX |
| 1054 | 1578060 | JPG | 11/19/2005 | 3483 W 12th St | Houston | TX |
| 1055 | 1578061 | JPG | 11/19/2005 | 3483 W 12th St | Houston | TX |
| 1056 | 1578062 | JPG | 11/19/2005 | 3355 W 11th St | Houston | TX |
| 1057 | 1578064 | JPG | 11/19/2005 | 3355 W 11th St | Houston | TX |
| 1058 | 1578065 | JPG | 11/19/2005 | 6423 Toledo St | Houston | TX |
| 1059 | 1578066 | JPG | 11/19/2005 | 6423 Toledo St | Houston | TX |
| 1060 | 1578067 | JPG | 11/19/2005 | 6423 Toledo St | Houston | TX |
| 1061 | 1578068 | JPG | 11/19/2005 | 3375 W 11th St | Houston | TX |
| 1062 | 1578070 | JPG | 11/19/2005 | 3375 W 11th St | Houston | TX |
| 1063 | 1578071 | JPG | 11/19/2005 | 3233 W 11th St | Houston | TX |
| 1064 | 1578072 | JPG | 11/19/2005 | 3233 W 11th St | Houston | TX |
| 1065 | 1578073 | JPG | 11/19/2005 | 3214 Maxroy St | Houston | TX |
| 1066 | 1578074 | JPG | 11/19/2005 | 3214 Maxroy St | Houston | TX |
| 1067 | 1578075 | JPG | 11/19/2005 | 3560 W 12th St | Houston | TX |
| 1068 | 1578077 | JPG | 11/19/2005 | 3560 W 12th St | Houston | TX |
| 1069 | 1578078 | JPG | 11/19/2005 | 3530 W 12th St | Houston | TX |
| 1070 | 1578079 | JPG | 11/19/2005 | 3530 W 12th St | Houston | TX |
| 1071 | 1578080 | JPG | 11/19/2005 | 2902 W 12th St | Houston | TX |
| 1072 | 1578082 | JPG | 11/19/2005 | 2902 W 12th St | Houston | TX |
| 1073 | 1578083 | JPG | 11/19/2005 | 6300 Hurst St | Houston | TX |
| 1074 | 1578085 | JPG | 11/19/2005 | 6300 Hurst St | Houston | TX |
| 1075 | 1578086 | JPG | 11/19/2005 | 8320 Hempstead Rd | Houston | TX |
| 1076 | 1578088 | JPG | 11/19/2005 | 8320 Hempstead Rd | Houston | TX |
| 1077 | 1578895 | JPG | 11/19/2005 | 8626 Eastex Fwy | Houston | TX |
| 1078 | 1578896 | JPG | 11/19/2005 | 8626 Eastex Fwy | Houston | TX |
| 1079 | 1583679 | JPG | 11/19/2005 | 7702 Eastex Fwy | Houston | TX |
| 1080 | 1583680 | JPG | 11/19/2005 | 7702 Eastex Fwy | Houston | TX |
| 1081 | 1583681 | JPG | 11/19/2005 | 7702 Eastex Fwy | Houston | TX |
| 1082 | 1583975 | JPG | 11/19/2005 | 11234 N US 59 Hwy | Houston | TX |
| 1083 | 1583976 | JPG | 11/19/2005 | 11234 N US 59 Hwy | Houston | TX |
| 1084 | 1586607 | JPG | 11/19/2005 | 4104 Tidwell St | Houston | TX |
| 1085 | 1586608 | JPG | 11/19/2005 | 4104 Tidwell St | Houston | TX |
| 1086 | 1615293 | JPG | 11/19/2005 | 6417 Toledo St | Houston | TX |
| 1087 | 1615294 | JPG | 11/19/2005 | 6417 Toledo St | Houston | TX |
| 1088 | 1631651 | JPG | 11/19/2005 | 11800 N US 59 Hwy | Houston | TX |
| 1089 | 1631652 | JPG | 11/19/2005 | 11800 N US 59 Hwy | Houston | TX |
| 1090 | 1662291 | JPG | 11/19/2005 | 9200 N US 59 Hwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1091 | 1662292 | JPG | 11/19/2005 | 9200 N US 59 Hwy | Houston | TX |
| 1092 | 1677003 | JPG | 11/19/2005 | N US 59 Hwy | Houston | TX |
| 1093 | 1677004 | JPG | 11/19/2005 | N US 59 Hwy | Houston | TX |
| 1094 | 1677005 | JPG | 11/19/2005 | N US 59 Hwy | Houston | TX |
| 1095 | 1685350 | JPG | 11/19/2005 | 10511 N US 59 Hwy | Houston | TX |
| 1096 | 1685351 | JPG | 11/19/2005 | 10511 N US 59 Hwy | Houston | TX |
| 1097 | 1685352 | JPG | 11/19/2005 | 10511 N US 59 Hwy | Houston | TX |
| 1098 | 1576784 | JPG | 11/18/2005 | 1711 Skinner Rd | Houston | TX |
| 1099 | 1576787 | JPG | 11/18/2005 | 1711 Skinner Rd | Houston | TX |
| 1100 | 1576789 | JPG | 11/18/2005 | 1711 Skinner Rd | Houston | TX |
| 1101 | 1576791 | JPG | 11/18/2005 | 1711 Skinner Rd | Houston | TX |
| 1102 | 1576798 | JPG | 11/18/2005 | 3110 Tidwell Rd | Houston | TX |
| 1103 | 1576799 | JPG | 11/18/2005 | 3110 Tidwell Rd | Houston | TX |
| 1104 | 1576801 | JPG | 11/18/2005 | 3110 Tidwell Rd | Houston | TX |
| 1105 | 1576829 | JPG | 11/18/2005 | 3500 Little York Rd | Houston | TX |
| 1106 | 1576831 | JPG | 11/18/2005 | 3500 Little York Rd | Houston | TX |
| 1107 | 1576833 | JPG | 11/18/2005 | 3500 Little York Rd | Houston | TX |
| 1108 | 1576834 | JPG | 11/18/2005 | 3500 Little York Rd | Houston | TX |
| 1109 | 1576836 | JPG | 11/18/2005 | 3500 Little York Rd | Houston | TX |
| 1110 | 1576856 | JPG | 11/18/2005 | 1825 Little York Rd | Houston | TX |
| 1111 | 1576858 | JPG | 11/18/2005 | 1825 Little York Rd | Houston | TX |
| 1112 | 1576861 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1113 | 1576863 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1114 | 1576865 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1115 | 1576868 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1116 | 1576870 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1117 | 1576872 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1118 | 1576874 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1119 | 1576875 | JPG | 11/18/2005 | 3020 Little York Rd | Houston | TX |
| 1120 | 1583800 | JPG | 11/18/2005 | 9800 Edgeworth St | Houston | TX |
| 1121 | 1583801 | JPG | 11/18/2005 | 9800 Edgeworth St | Houston | TX |
| 1122 | 1583802 | JPG | 11/18/2005 | 9800 Edgeworth St | Houston | TX |
| 1123 | 1583836 | JPG | 11/18/2005 | 2711 Little York Rd | Houston | TX |
| 1124 | 1583837 | JPG | 11/18/2005 | 2711 Little York Rd | Houston | TX |
| 1125 | 1583838 | JPG | 11/18/2005 | 2711 Little York Rd | Houston | TX |
| 1126 | 1587182 | JPG | 11/18/2005 | 1501 Little York | Houston | TX |
| 1127 | 1587183 | JPG | 11/18/2005 | 1501 Little York | Houston | TX |
| 1128 | 1587184 | JPG | 11/18/2005 | 1501 Little York | Houston | TX |
| 1129 | 1631140 | JPG | 11/18/2005 | 3500 Crosstimbers | Houston | TX |
| 1130 | 1631141 | JPG | 11/18/2005 | 3500 Crosstimbers | Houston | TX |
| 1131 | 1631142 | JPG | 11/18/2005 | 3500 Crosstimbers | Houston | TX |
| 1132 | 1662096 | JPG | 11/18/2005 | 2005 Skinner Rd | Houston | TX |
| 1133 | 1662097 | JPG | 11/18/2005 | 2005 Skinner Rd | Houston | TX |
| 1134 | 1664133 | JPG | 11/18/2005 | 2100 Little York | Houston | TX |
| 1135 | 1664134 | JPG | 11/18/2005 | 2100 Little York | Houston | TX |
| 1136 | 1664135 | JPG | 11/18/2005 | 2100 Little York | Houston | TX |
| 1137 | 1685337 | JPG | 11/18/2005 | 2604 Parker | Houston | TX |
| 1138 | 1685338 | JPG | 11/18/2005 | 2604 Parker | Houston | TX |
| 1139 | 1685339 | JPG | 11/18/2005 | 2604 Parker | Houston | TX |
| 1140 | 1576765 | JPG | 11/17/2005 | 2507 Berry Rd | Houston | TX |
| 1141 | 1576767 | JPG | 11/17/2005 | 2507 Berry Rd | Houston | TX |
| 1142 | 1576782 | JPG | 11/17/2005 | 4002 Hopper Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 1143 | 1576794 | JPG | 11/17/2005 | 1524 Mooney Rd | Houston | TX |
|------|---------|-----|------------|----------------|---------|-----|
| 1144 | 1576796 | JPG | 11/17/2005 | 1524 Mooney Rd | Houston | TX |
| 1145 | 1576803 | JPG | 11/17/2005 | 11618 Aldine Westfield Rd | Houston | TX |
| 1146 | 1576805 | JPG | 11/17/2005 | 11618 Aldine Westfield Rd | Houston | TX |
| 1147 | 1576806 | JPG | 11/17/2005 | 11618 Aldine Westfield Rd | Houston | TX |
| 1148 | 1576808 | JPG | 11/17/2005 | 2919 Luell St | Houston | TX |
| 1149 | 1576810 | JPG | 11/17/2005 | 2919 Luell St | Houston | TX |
| 1150 | 1576812 | JPG | 11/17/2005 | 2919 Luell St | Houston | TX |
| 1151 | 1576815 | JPG | 11/17/2005 | 3405 Berry Rd | Houston | TX |
| 1152 | 1576817 | JPG | 11/17/2005 | 3405 Berry Rd | Houston | TX |
| 1153 | 1576818 | JPG | 11/17/2005 | 3405 Berry Rd | Houston | TX |
| 1154 | 1576820 | JPG | 11/17/2005 | 11822 Aldine Westfield Rd | Houston | TX |
| 1155 | 1576821 | JPG | 11/17/2005 | 11822 Aldine Westfield Rd | Houston | TX |
| 1156 | 1576840 | JPG | 11/17/2005 | 2900 Luell St | Houston | TX |
| 1157 | 1576842 | JPG | 11/17/2005 | 2900 Luell St | Houston | TX |
| 1158 | 1576844 | JPG | 11/17/2005 | 2900 Luell St | Houston | TX |
| 1159 | 1576846 | JPG | 11/17/2005 | 7309 Schneider Rd | Houston | TX |
| 1160 | 1576848 | JPG | 11/17/2005 | 7309 Schneider Rd | Houston | TX |
| 1161 | 1576878 | JPG | 11/17/2005 | 2821 Laura Koppe | Houston | TX |
| 1162 | 1576880 | JPG | 11/17/2005 | 2821 Laura Koppe | Houston | TX |
| 1163 | 1581460 | JPG | 11/17/2005 | 2806 Berry Rd | Houston | TX |
| 1164 | 1581461 | JPG | 11/17/2005 | 2806 Berry Rd | Houston | TX |
| 1165 | 1581462 | JPG | 11/17/2005 | 2806 Berry Rd | Houston | TX |
| 1166 | 1583719 | JPG | 11/17/2005 | 2019 Bennington St | Houston | TX |
| 1167 | 1583720 | JPG | 11/17/2005 | 2019 Bennington St | Houston | TX |
| 1168 | 1583721 | JPG | 11/17/2005 | 2019 Bennington St | Houston | TX |
| 1169 | 1614525 | JPG | 11/17/2005 | 3219 Bennington | Houston | TX |
| 1170 | 1614526 | JPG | 11/17/2005 | 3219 Bennington | Houston | TX |
| 1171 | 1614527 | JPG | 11/17/2005 | 3219 Bennington | Houston | TX |
| 1172 | 1631025 | JPG | 11/17/2005 | 2417 Berry Rd | Houston | TX |
| 1173 | 1631026 | JPG | 11/17/2005 | 2417 Berry Rd | Houston | TX |
| 1174 | 1631027 | JPG | 11/17/2005 | 2417 Berry Rd | Houston | TX |
| 1175 | 1631597 | JPG | 11/17/2005 | 3510 Laura Koppe Rd | Houston | TX |
| 1176 | 1631598 | JPG | 11/17/2005 | 3510 Laura Koppe Rd | Houston | TX |
| 1177 | 1631599 | JPG | 11/17/2005 | 3510 Laura Koppe Rd | Houston | TX |
| 1178 | 1664036 | JPG | 11/17/2005 | 6700 Jensen Rd | Houston | TX |
| 1179 | 1664037 | JPG | 11/17/2005 | 6700 Jensen Rd | Houston | TX |
| 1180 | 1664038 | JPG | 11/17/2005 | 6700 Jensen Rd | Houston | TX |
| 1181 | 1676203 | JPG | 11/17/2005 | 3505 Laura Koppe | Houston | TX |
| 1182 | 1676204 | JPG | 11/17/2005 | 3505 Laura Koppe | Houston | TX |
| 1183 | 1676205 | JPG | 11/17/2005 | 3505 Laura Koppe | Houston | TX |
| 1184 | 1552016 | JPG | 11/16/2005 | 8119 Jensen Dr | Houston | TX |
| 1185 | 1552018 | JPG | 11/16/2005 | 8119 Jensen Dr | Houston | TX |
| 1186 | 1552021 | JPG | 11/16/2005 | 4814 Mt Houston Rd | Houston | TX |
| 1187 | 1552023 | JPG | 11/16/2005 | 4814 Mt Houston Rd | Houston | TX |
| 1188 | 1552033 | JPG | 11/16/2005 | 5429 E Mount Houston | Houston | TX |
| 1189 | 1552034 | JPG | 11/16/2005 | 5429 E Mount Houston | Houston | TX |
| 1190 | 1552036 | JPG | 11/16/2005 | 4014 Hopper Rd | Houston | TX |
| 1191 | 1552037 | JPG | 11/16/2005 | 4014 Hopper Rd | Houston | TX |
| 1192 | 1552040 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1193 | 1552041 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1194 | 1552042 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1195 | 1552044 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1196 | 1552045 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1197 | 1552046 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1198 | 1552048 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1199 | 1552049 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1200 | 1552050 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1201 | 1552052 | JPG | 11/16/2005 | 8719 Jensen Dr | Houston | TX |
| 1202 | 1552057 | JPG | 11/16/2005 | 5201 Hopper Rd | Houston | TX |
| 1203 | 1552058 | JPG | 11/16/2005 | 5201 Hopper Rd | Houston | TX |
| 1204 | 1552060 | JPG | 11/16/2005 | 5201 Hopper Rd | Houston | TX |
| 1205 | 1630939 | JPG | 11/16/2005 | 9303 Jensen Dr | Houston | TX |
| 1206 | 1630940 | JPG | 11/16/2005 | 9303 Jensen Dr | Houston | TX |
| 1207 | 1549797 | JPG | 11/15/2005 | 8315 Jensen Dr | Houston | TX |
| 1208 | 1549798 | JPG | 11/15/2005 | 8315 Jensen Dr | Houston | TX |
| 1209 | 1549799 | JPG | 11/15/2005 | 8315 Jensen Dr | Houston | TX |
| 1210 | 1549838 | JPG | 11/15/2005 | 8214 Jensen Dr | Houston | TX |
| 1211 | 1549839 | JPG | 11/15/2005 | 8214 Jensen Dr | Houston | TX |
| 1212 | 1549840 | JPG | 11/15/2005 | 8214 Jensen Dr | Houston | TX |
| 1213 | 1549909 | JPG | 11/15/2005 | 9202 Jensen Dr | Houston | TX |
| 1214 | 1549910 | JPG | 11/15/2005 | 9202 Jensen Dr | Houston | TX |
| 1215 | 1549911 | JPG | 11/15/2005 | 9202 Jensen Dr | Houston | TX |
| 1216 | 1552011 | JPG | 11/15/2005 | 8410 E Hardy St | Houston | TX |
| 1217 | 1552013 | JPG | 11/15/2005 | 8410 E Hardy St | Houston | TX |
| 1218 | 1552025 | JPG | 11/15/2005 | 11401 Brooklyn St | Houston | TX |
| 1219 | 1552027 | JPG | 11/15/2005 | 11401 Brooklyn St | Houston | TX |
| 1220 | 1552029 | JPG | 11/15/2005 | 11555 Brooklyn St | Houston | TX |
| 1221 | 1552030 | JPG | 11/15/2005 | 11555 Brooklyn St | Houston | TX |
| 1222 | 1552031 | JPG | 11/15/2005 | 1707 Hartwick | Houston | TX |
| 1223 | 1552053 | JPG | 11/15/2005 | 8910 E Hardy St | Houston | TX |
| 1224 | 1552055 | JPG | 11/15/2005 | 8910 E Hardy St | Houston | TX |
| 1225 | 1552056 | JPG | 11/15/2005 | 8910 E Hardy St | Houston | TX |
| 1226 | 1556132 | JPG | 11/15/2005 | 11621 Hartley | Houston | TX |
| 1227 | 1556133 | JPG | 11/15/2005 | 11621 Hartley | Houston | TX |
| 1228 | 1556134 | JPG | 11/15/2005 | 11621 Hartley | Houston | TX |
| 1229 | 1545938 | JPG | 11/14/2005 | 11901 Aldine Westfield Rd | Houston | TX |
| 1230 | 1545939 | JPG | 11/14/2005 | 11901 Aldine Westfield Rd | Houston | TX |
| 1231 | 1545940 | JPG | 11/14/2005 | 11901 Aldine Westfield Rd | Houston | TX |
| 1232 | 1546697 | JPG | 11/14/2005 | 10300 Aldine Westfield Rd | Houston | TX |
| 1233 | 1546698 | JPG | 11/14/2005 | 10300 Aldine Westfield Rd | Houston | TX |
| 1234 | 1546699 | JPG | 11/14/2005 | 10300 Aldine Westfield Rd | Houston | TX |
| 1235 | 1546722 | JPG | 11/14/2005 | 12209 Aldine Westfield Rd | Houston | TX |
| 1236 | 1546724 | JPG | 11/14/2005 | 12209 Aldine Westfield Rd | Houston | TX |
| 1237 | 1546725 | JPG | 11/14/2005 | 12209 Aldine Westfield Rd | Houston | TX |
| 1238 | 1548093 | JPG | 11/14/2005 | 10000 E Hardy Rd | Houston | TX |
| 1239 | 1548094 | JPG | 11/14/2005 | 10000 E Hardy Rd | Houston | TX |
| 1240 | 1548095 | JPG | 11/14/2005 | 10000 E Hardy Rd | Houston | TX |
| 1241 | 1560269 | JPG | 11/14/2005 | 9902 E Hardy Rd | Houston | TX |
| 1242 | 1560270 | JPG | 11/14/2005 | 9902 E Hardy Rd | Houston | TX |
| 1243 | 1560271 | JPG | 11/14/2005 | 9902 E Hardy Rd | Houston | TX |
| 1244 | 1613367 | JPG | 11/14/2005 | 12709 Aldine Westfield Rd | Houston | TX |
| 1245 | 1613368 | JPG | 11/14/2005 | 12709 Aldine Westfield Rd | Houston | TX |
| 1246 | 1613810 | JPG | 11/14/2005 | 10340 E Hardy Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 1247 | 1613811 | JPG | 11/14/2005 | 10340 E Hardy Rd | Houston | TX |
|------|---------|-----|-----------|------------------|---------|-----|
| 1248 | 1613812 | JPG | 11/14/2005 | 10340 E Hardy Rd | Houston | TX |
| 1249 | 1614466 | JPG | 11/14/2005 | 12717 Aldine Westfield | Houston | TX |
| 1250 | 1614467 | JPG | 11/14/2005 | 12717 Aldine Westfield | Houston | TX |
| 1251 | 1614468 | JPG | 11/14/2005 | 12717 Aldine Westfield | Houston | TX |
| 1252 | 1614469 | JPG | 11/14/2005 | 12717 Aldine Westfield | Houston | TX |
| 1253 | 1614470 | JPG | 11/14/2005 | 12717 Aldine Westfield | Houston | TX |
| 1254 | 1614471 | JPG | 11/14/2005 | 12717 Aldine Westfield | Houston | TX |
| 1255 | 1676701 | JPG | 11/14/2005 | 8906 E Hardy | Houston | TX |
| 1256 | 1676703 | JPG | 11/14/2005 | 8906 E Hardy | Houston | TX |
| 1257 | 1676704 | JPG | 11/14/2005 | 8906 E Hardy | Houston | TX |
| 1258 | 1545942 | JPG | 11/13/2005 | 11831 Aldine Westfield Rd | Houston | TX |
| 1259 | 1680249 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1260 | 1680250 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1261 | 1680251 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1262 | 1680252 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1263 | 1680253 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1264 | 1680256 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1265 | 1680257 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1266 | 1680261 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1267 | 1680263 | JPG | 10/26/2005 | 10001 Westheimer Rd | Houston | TX |
| 1268 | 1680831 | JPG | 10/26/2005 | 2727 Fondren Rd | Houston | TX |
| 1269 | 1680836 | JPG | 10/26/2005 | 2727 Fondren Rd | Houston | TX |
| 1270 | 1680838 | JPG | 10/26/2005 | 2727 Fondren Rd | Houston | TX |
| 1271 | 1680839 | JPG | 10/26/2005 | 2727 Fondren Rd | Houston | TX |
| 1272 | 1680841 | JPG | 10/26/2005 | 2727 Fondren Rd | Houston | TX |
| 1273 | 1680843 | JPG | 10/26/2005 | 2727 Fondren Rd | Houston | TX |
| 1274 | 1681072 | JPG | 10/26/2005 | 9311 Katy Fwy | Houston | TX |
| 1275 | 1681074 | JPG | 10/26/2005 | 9311 Katy Fwy | Houston | TX |
| 1276 | 1681075 | JPG | 10/26/2005 | 9311 Katy Fwy | Houston | TX |
| 1277 | 1681077 | JPG | 10/26/2005 | 9311 Katy Fwy | Houston | TX |
| 1278 | 1682099 | JPG | 10/26/2005 | 303 Memorial City | Houston | TX |
| 1279 | 1682100 | JPG | 10/26/2005 | 303 Memorial City | Houston | TX |
| 1280 | 1682101 | JPG | 10/26/2005 | 303 Memorial City | Houston | TX |
| 1281 | 1682192 | JPG | 10/26/2005 | 2000 Texas Ave | Texas City | TX |
| 1282 | 1682194 | JPG | 10/26/2005 | 2000 Texas Ave | Texas City | TX |
| 1283 | 1682196 | JPG | 10/26/2005 | 2000 Texas Ave | Texas City | TX |
| 1284 | 1682198 | JPG | 10/26/2005 | 2000 Texas Ave | Texas City | TX |
| 1285 | 1682259 | JPG | 10/26/2005 | 7500 Bellaire Blvd | Houston | TX |
| 1286 | 1682260 | JPG | 10/26/2005 | 7500 Bellaire Blvd | Houston | TX |
| 1287 | 1682261 | JPG | 10/26/2005 | 7500 Bellaire Blvd | Houston | TX |
| 1288 | 1682262 | JPG | 10/26/2005 | 7500 Bellaire Blvd | Houston | TX |
| 1289 | 1682392 | JPG | 10/26/2005 | 5320 Texas Ave | Texas City | TX |
| 1290 | 1682393 | JPG | 10/26/2005 | 5320 Texas Ave | Texas City | TX |
| 1291 | 1682394 | JPG | 10/26/2005 | 5320 Texas Ave | Texas City | TX |
| 1292 | 1682395 | JPG | 10/26/2005 | 5320 Texas Ave | Texas City | TX |
| 1293 | 1682396 | JPG | 10/26/2005 | 5320 Texas Ave | Texas City | TX |
| 1294 | 1682495 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |
| 1295 | 1682497 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |
| 1296 | 1682499 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |
| 1297 | 1682501 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |
| 1298 | 1682503 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD