# EXHIBIT D
# Part 2

Dockets.Justia.com

Photographer - Richard Craig
(Market - Texas)

| 1299 | 1682504 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |
|------|---------|-----|------------|--------------|---------|-----|
| 1300 | 1682506 | JPG | 10/26/2005 | 1301 Voss Rd | Houston | TX |
| 1301 | 1682910 | JPG | 10/26/2005 | 930 Main St | Houston | TX |
| 1302 | 1682911 | JPG | 10/26/2005 | 930 Main St | Houston | TX |
| 1303 | 1682912 | JPG | 10/26/2005 | 930 Main St | Houston | TX |
| 1304 | 1683152 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1305 | 1683153 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1306 | 1683156 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1307 | 1683159 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1308 | 1683162 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1309 | 1683166 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1310 | 1683169 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1311 | 1683173 | JPG | 10/26/2005 | 9435 Katy Fwy | Houston | TX |
| 1312 | 1683935 | JPG | 10/26/2005 | 9670 Old Katy Rd | Houston | TX |
| 1313 | 1683938 | JPG | 10/26/2005 | 9670 Old Katy Rd | Houston | TX |
| 1314 | 1683939 | JPG | 10/26/2005 | 9670 Old Katy Rd | Houston | TX |
| 1315 | 1683940 | JPG | 10/26/2005 | 9670 Old Katy Rd | Houston | TX |
| 1316 | 1598392 | JPG | 10/12/2005 | 6804 S Hwy 6 | Houston | TX |
| 1317 | 1598393 | JPG | 10/12/2005 | 6804 S Hwy 6 | Houston | TX |
| 1318 | 1598397 | JPG | 10/12/2005 | 6804 S Hwy 6 | Houston | TX |
| 1319 | 1598398 | JPG | 10/12/2005 | 6804 S Hwy 6 | Houston | TX |
| 1320 | 1598399 | JPG | 10/12/2005 | 6804 S Hwy 6 | Houston | TX |
| 1321 | 1599354 | JPG | 10/12/2005 | 14615 Beechnut St | Houston | TX |
| 1322 | 1599356 | JPG | 10/12/2005 | 14615 Beechnut St | Houston | TX |
| 1323 | 1599359 | JPG | 10/12/2005 | 14615 Beechnut St | Houston | TX |
| 1324 | 1599362 | JPG | 10/12/2005 | 14615 Beechnut St | Houston | TX |
| 1325 | 1603305 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1326 | 1603306 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1327 | 1603309 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1328 | 1603311 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1329 | 1603313 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1330 | 1603314 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1331 | 1603315 | JPG | 10/12/2005 | 829 S Mason Rd | Katy | TX |
| 1332 | 1608415 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1333 | 1608416 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1334 | 1608418 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1335 | 1608419 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1336 | 1608421 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1337 | 1608422 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1338 | 1608424 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1339 | 1608426 | JPG | 10/12/2005 | 10904 Westheimer Rd | Houston | TX |
| 1340 | 1608581 | JPG | 10/12/2005 | 1000 West Oaks Mall | Houston | TX |
| 1341 | 1608582 | JPG | 10/12/2005 | 1000 West Oaks Mall | Houston | TX |
| 1342 | 1608583 | JPG | 10/12/2005 | 1000 West Oaks Mall | Houston | TX |
| 1343 | 1608584 | JPG | 10/12/2005 | 1000 West Oaks Mall | Houston | TX |
| 1344 | 1634209 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |
| 1345 | 1634214 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |
| 1346 | 1634218 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |
| 1347 | 1634222 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |
| 1348 | 1634227 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |
| 1349 | 1634229 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |
| 1350 | 1634231 | JPG | 10/12/2005 | 227 S Mason Rd | Katy | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 1351 | 1635122 | JPG | 10/12/2005 | 14900 Westheimer Rd | Houston | TX |
|------|---------|-----|-----------|---------------------|---------|-----|
| 1352 | 1635128 | JPG | 10/12/2005 | 14900 Westheimer Rd | Houston | TX |
| 1353 | 1635134 | JPG | 10/12/2005 | 14900 Westheimer Rd | Houston | TX |
| 1354 | 1635137 | JPG | 10/12/2005 | 14900 Westheimer Rd | Houston | TX |
| 1355 | 1635142 | JPG | 10/12/2005 | 14900 Westheimer Rd | Houston | TX |
| 1356 | 1635147 | JPG | 10/12/2005 | 14900 Westheimer Rd | Houston | TX |
| 1357 | 1639593 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1358 | 1639595 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1359 | 1639600 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1360 | 1639604 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1361 | 1639610 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1362 | 1639615 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1363 | 1639622 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1364 | 1639626 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1365 | 1639630 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1366 | 1639634 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1367 | 1639641 | JPG | 10/12/2005 | 2300 S Hwy 6 | Houston | TX |
| 1368 | 1640087 | JPG | 10/12/2005 | 12520 Westheimer Rd | Houston | TX |
| 1369 | 1640094 | JPG | 10/12/2005 | 12520 Westheimer Rd | Houston | TX |
| 1370 | 1640101 | JPG | 10/12/2005 | 12520 Westheimer Rd | Houston | TX |
| 1371 | 1640103 | JPG | 10/12/2005 | 12520 Westheimer Rd | Houston | TX |
| 1372 | 1640109 | JPG | 10/12/2005 | 12520 Westheimer Rd | Houston | TX |
| 1373 | 1640113 | JPG | 10/12/2005 | 12520 Westheimer Rd | Houston | TX |
| 1374 | 1652073 | JPG | 10/12/2005 | 1450 Grand Pky | Katy | TX |
| 1375 | 1652077 | JPG | 10/12/2005 | 1450 Grand Pky | Katy | TX |
| 1376 | 1652079 | JPG | 10/12/2005 | 1450 Grand Pky | Katy | TX |
| 1377 | 1652080 | JPG | 10/12/2005 | 1450 Grand Pky | Katy | TX |
| 1378 | 1652081 | JPG | 10/12/2005 | 1450 Grand Pky | Katy | TX |
| 1379 | 1652082 | JPG | 10/12/2005 | 1450 Grand Pky | Katy | TX |
| 1380 | 1653313 | JPG | 10/12/2005 | 10801 Westheimer Rd | Houston | TX |
| 1381 | 1653316 | JPG | 10/12/2005 | 10801 Westheimer Rd | Houston | TX |
| 1382 | 1653318 | JPG | 10/12/2005 | 10801 Westheimer Rd | Houston | TX |
| 1383 | 1653321 | JPG | 10/12/2005 | 10801 Westheimer Rd | Houston | TX |
| 1384 | 1653324 | JPG | 10/12/2005 | 10801 Westheimer Rd | Houston | TX |
| 1385 | 1653327 | JPG | 10/12/2005 | 10801 Westheimer Rd | Houston | TX |
| 1386 | 1658964 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1387 | 1658965 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1388 | 1658966 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1389 | 1658967 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1390 | 1658968 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1391 | 1658969 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1392 | 1658970 | JPG | 10/12/2005 | 14000 Memorial Dr | Houston | TX |
| 1393 | 1659000 | JPG | 10/12/2005 | 323 S Mason Rd | Katy | TX |
| 1394 | 1659001 | JPG | 10/12/2005 | 323 S Mason Rd | Katy | TX |
| 1395 | 1659002 | JPG | 10/12/2005 | 323 S Mason Rd | Katy | TX |
| 1396 | 1659004 | JPG | 10/12/2005 | 323 S Mason Rd | Katy | TX |
| 1397 | 1659006 | JPG | 10/12/2005 | 323 S Mason Rd | Katy | TX |
| 1398 | 1665328 | JPG | 10/12/2005 | 1001 Gessner Dr | Houston | TX |
| 1399 | 1665329 | JPG | 10/12/2005 | 1001 Gessner Dr | Houston | TX |
| 1400 | 1665330 | JPG | 10/12/2005 | 1001 Gessner Dr | Houston | TX |
| 1401 | 1665331 | JPG | 10/12/2005 | 1001 Gessner Dr | Houston | TX |
| 1402 | 1665332 | JPG | 10/12/2005 | 1001 Gessner Dr | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1403 | 1599849 | JPG | 10/5/2005 | Hwy 90a | Rosenberg | TX |
| 1404 | 1599853 | JPG | 10/5/2005 | Hwy 90a | Rosenberg | TX |
| 1405 | 1599856 | JPG | 10/5/2005 | Hwy 90a | Rosenberg | TX |
| 1406 | 1609738 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1407 | 1609740 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1408 | 1609742 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1409 | 1609743 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1410 | 1609745 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1411 | 1609746 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1412 | 1609749 | JPG | 10/5/2005 | 9275 Richmond Ave | Houston | TX |
| 1413 | 1636517 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1414 | 1636520 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1415 | 1636521 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1416 | 1636522 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1417 | 1636524 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1418 | 1636525 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1419 | 1636526 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1420 | 1636527 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1421 | 1636528 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1422 | 1636531 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1423 | 1636534 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1424 | 1636537 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1425 | 1636541 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1426 | 1636545 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1427 | 1636550 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1428 | 1636565 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1429 | 1636572 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1430 | 1636577 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1431 | 1636584 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1432 | 1636593 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1433 | 1636600 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1434 | 1636607 | JPG | 10/5/2005 | 1953 W Gray St | Houston | TX |
| 1435 | 1636633 | JPG | 10/5/2005 | 2405 Kirby Dr | Houston | TX |
| 1436 | 1636635 | JPG | 10/5/2005 | 2405 Kirby Dr | Houston | TX |
| 1437 | 1636638 | JPG | 10/5/2005 | 2405 Kirby Dr | Houston | TX |
| 1438 | 1636641 | JPG | 10/5/2005 | 2405 Kirby Dr | Houston | TX |
| 1439 | 1645416 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1440 | 1645418 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1441 | 1645420 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1442 | 1645422 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1443 | 1645423 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1444 | 1645424 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1445 | 1645426 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1446 | 1645427 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1447 | 1645430 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1448 | 1645434 | JPG | 10/5/2005 | 5586 Weslayan St | Houston | TX |
| 1449 | 1654165 | JPG | 10/5/2005 | 2703 S Hwy 6 | Houston | TX |
| 1450 | 1654169 | JPG | 10/5/2005 | 2703 S Hwy 6 | Houston | TX |
| 1451 | 1654170 | JPG | 10/5/2005 | 2703 S Hwy 6 | Houston | TX |
| 1452 | 1654173 | JPG | 10/5/2005 | 2703 S Hwy 6 | Houston | TX |
| 1453 | 1654176 | JPG | 10/5/2005 | 2703 S Hwy 6 | Houston | TX |
| 1454 | 1655168 | JPG | 10/5/2005 | 3737 Bellaire Blvd | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1455 | 1655170 | JPG | 10/5/2005 | 3737 Bellaire Blvd | Houston | TX |
| 1456 | 1655173 | JPG | 10/5/2005 | 3737 Bellaire Blvd | Houston | TX |
| 1457 | 1655176 | JPG | 10/5/2005 | 3737 Bellaire Blvd | Houston | TX |
| 1458 | 1659198 | JPG | 10/5/2005 | 10000 Bellaire Blvd | Houston | TX |
| 1459 | 1659199 | JPG | 10/5/2005 | 10000 Bellaire Blvd | Houston | TX |
| 1460 | 1659200 | JPG | 10/5/2005 | 10000 Bellaire Blvd | Houston | TX |
| 1461 | 1659201 | JPG | 10/5/2005 | 10000 Bellaire Blvd | Houston | TX |
| 1462 | 1659202 | JPG | 10/5/2005 | 10000 Bellaire Blvd | Houston | TX |
| 1463 | 1659203 | JPG | 10/5/2005 | 10000 Bellaire Blvd | Houston | TX |
| 1464 | 1659373 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1465 | 1659374 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1466 | 1659375 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1467 | 1659376 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1468 | 1659377 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1469 | 1659378 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1470 | 1659379 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1471 | 1659380 | JPG | 10/5/2005 | 11698 Bellaire Blvd | Houston | TX |
| 1472 | 1659856 | JPG | 10/5/2005 | 1440 W Gray St | Houston | TX |
| 1473 | 1659858 | JPG | 10/5/2005 | 1440 W Gray St | Houston | TX |
| 1474 | 1659859 | JPG | 10/5/2005 | 1440 W Gray St | Houston | TX |
| 1475 | 1659860 | JPG | 10/5/2005 | 1440 W Gray St | Houston | TX |
| 1476 | 1659861 | JPG | 10/5/2005 | 1414 Waugh Dr | Houston | TX |
| 1477 | 1659862 | JPG | 10/5/2005 | 1440 W Gray St | Houston | TX |
| 1478 | 1659863 | JPG | 10/5/2005 | 1440 W Gray St | Houston | TX |
| 1479 | 1663450 | JPG | 10/5/2005 | 3003 W Holcombe Blvd | Houston | TX |
| 1480 | 1663451 | JPG | 10/5/2005 | 3003 W Holcombe Blvd | Houston | TX |
| 1481 | 1663453 | JPG | 10/5/2005 | 3003 W Holcombe Blvd | Houston | TX |
| 1482 | 1663454 | JPG | 10/5/2005 | 3003 W Holcombe Blvd | Houston | TX |
| 1483 | 1663455 | JPG | 10/5/2005 | 3003 W Holcombe Blvd | Houston | TX |
| 1484 | 1596670 | JPG | 9/30/2005 | 11919 Bissonnet St | Houston | TX |
| 1485 | 1596673 | JPG | 9/30/2005 | 11919 Bissonnet St | Houston | TX |
| 1486 | 1598492 | JPG | 9/30/2005 | 2634 Avenue H | Rosenberg | TX |
| 1487 | 1598494 | JPG | 9/30/2005 | 2634 Avenue H | Rosenberg | TX |
| 1488 | 1598496 | JPG | 9/30/2005 | 2634 Avenue H | Rosenberg | TX |
| 1489 | 1601721 | JPG | 9/30/2005 | Kirkwood | Houston | TX |
| 1490 | 1601723 | JPG | 9/30/2005 | Kirkwood | Houston | TX |
| 1491 | 1603294 | JPG | 9/30/2005 | 2402 Bay Area Blvd | Houston | TX |
| 1492 | 1603296 | JPG | 9/30/2005 | 2402 Bay Area Blvd | Houston | TX |
| 1493 | 1603298 | JPG | 9/30/2005 | 2402 Bay Area Blvd | Houston | TX |
| 1494 | 1603300 | JPG | 9/30/2005 | 2402 Bay Area Blvd | Houston | TX |
| 1495 | 1603302 | JPG | 9/30/2005 | 2402 Bay Area Blvd | Houston | TX |
| 1496 | 1605333 | JPG | 9/30/2005 | 18111 Egret Bay Blvd | Houston | TX |
| 1497 | 1605336 | JPG | 9/30/2005 | 18111 Egret Bay Blvd | Houston | TX |
| 1498 | 1605339 | JPG | 9/30/2005 | 18111 Egret Bay Blvd | Houston | TX |
| 1499 | 1605340 | JPG | 9/30/2005 | 18111 Egret Bay Blvd | Houston | TX |
| 1500 | 1634481 | JPG | 9/30/2005 | 102 W Parkwood Ave | Friendswood | TX |
| 1501 | 1634483 | JPG | 9/30/2005 | 102 W Parkwood Ave | Friendswood | TX |
| 1502 | 1634487 | JPG | 9/30/2005 | 102 W Parkwood Ave | Friendswood | TX |
| 1503 | 1634490 | JPG | 9/30/2005 | 102 W Parkwood Ave | Friendswood | TX |
| 1504 | 1634493 | JPG | 9/30/2005 | 102 W Parkwood Ave | Friendswood | TX |
| 1505 | 1634497 | JPG | 9/30/2005 | 102 W Parkwood Ave | Friendswood | TX |
| 1506 | 1646994 | JPG | 9/30/2005 | 2130 NASA Rd 1 | Seabrook | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 1507 | 1646996 | JPG | 9/30/2005 | 2130 NASA Rd 1 | Seabrook | TX |
|------|---------|-----|-----------|----------------|----------|-----|
| 1508 | 1646997 | JPG | 9/30/2005 | 2130 NASA Rd 1 | Seabrook | TX |
| 1509 | 1597801 | JPG | 9/8/2005 | 17817 FM 529 | Houston | TX |
| 1510 | 1597802 | JPG | 9/8/2005 | 17817 FM 529 | Houston | TX |
| 1511 | 1597803 | JPG | 9/8/2005 | 17817 FM 529 | Houston | TX |
| 1512 | 1597804 | JPG | 9/8/2005 | 17817 FM 529 | Houston | TX |
| 1513 | 1601545 | JPG | 9/8/2005 | 1017 Bayou Rd | La Marque | TX |
| 1514 | 1601546 | JPG | 9/8/2005 | 1017 Bayou Rd | La Marque | TX |
| 1515 | 1602004 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1516 | 1602005 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1517 | 1602006 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1518 | 1602007 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1519 | 1602008 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1520 | 1602010 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1521 | 1602012 | JPG | 9/8/2005 | 3420 Palmer Hwy | Texas City | TX |
| 1522 | 1603391 | JPG | 9/8/2005 | 2323 Clear Lake City Blvd | Houston | TX |
| 1523 | 1603394 | JPG | 9/8/2005 | 2323 Clear Lake City Blvd | Houston | TX |
| 1524 | 1603395 | JPG | 9/8/2005 | 2323 Clear Lake City Blvd | Houston | TX |
| 1525 | 1603397 | JPG | 9/8/2005 | 2323 Clear Lake City Blvd | Houston | TX |
| 1526 | 1603400 | JPG | 9/8/2005 | 2323 Clear Lake City Blvd | Houston | TX |
| 1527 | 1604129 | JPG | 9/8/2005 | Nasa Rd One | Houston | TX |
| 1528 | 1604131 | JPG | 9/8/2005 | Nasa Rd One | Houston | TX |
| 1529 | 1604132 | JPG | 9/8/2005 | Nasa Rd One | Houston | TX |
| 1530 | 1604133 | JPG | 9/8/2005 | Nasa Rd One | Houston | TX |
| 1531 | 1604135 | JPG | 9/8/2005 | Nasa Rd One | Houston | TX |
| 1532 | 1604786 | JPG | 9/8/2005 | 2321 Bay Area Blvd | Clear Lake City | TX |
| 1533 | 1604788 | JPG | 9/8/2005 | 2321 Bay Area Blvd | Clear Lake City | TX |
| 1534 | 1604790 | JPG | 9/8/2005 | 2321 Bay Area Blvd | Clear Lake City | TX |
| 1535 | 1604792 | JPG | 9/8/2005 | 2321 Bay Area Blvd | Clear Lake City | TX |
| 1536 | 1605197 | JPG | 9/8/2005 | 651 FM-270 | League City | TX |
| 1537 | 1605198 | JPG | 9/8/2005 | 651 FM-270 | League City | TX |
| 1538 | 1605248 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1539 | 1605252 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1540 | 1605256 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1541 | 1605259 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1542 | 1605262 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1543 | 1605264 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1544 | 1605265 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1545 | 1605267 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1546 | 1605269 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1547 | 1605273 | JPG | 9/8/2005 | 3100 FM 528 | Webster | TX |
| 1548 | 1605977 | JPG | 9/8/2005 | 2901 FM-2094 | League City | TX |
| 1549 | 1605978 | JPG | 9/8/2005 | 2901 FM-2094 | League City | TX |
| 1550 | 1605981 | JPG | 9/8/2005 | 2901 FM-2094 | League City | TX |
| 1551 | 1606049 | JPG | 9/8/2005 | 4013 Dickinson Ave | Dickinson | TX |
| 1552 | 1606050 | JPG | 9/8/2005 | 4013 Dickinson Ave | Dickinson | TX |
| 1553 | 1606051 | JPG | 9/8/2005 | 4013 Dickinson Ave | Dickinson | TX |
| 1554 | 1606053 | JPG | 9/8/2005 | 4013 Dickinson Ave | Dickinson | TX |

Photographer - Richard Craig
(Market - Texas)

| 1555 | 1606055 | JPG | 9/8/2005 | 4013 Dickinson Ave | Dickinson | TX |
|---|---|---|---|---|---|---|
| 1556 | 1606138 | JPG | 9/8/2005 | 2211 Strand St | Galveston | TX |
| 1557 | 1606142 | JPG | 9/8/2005 | 2211 Strand St | Galveston | TX |
| 1558 | 1608650 | JPG | 9/8/2005 | 10851 Scarsdale Blvd | Houston | TX |
| 1559 | 1608652 | JPG | 9/8/2005 | 10851 Scarsdale Blvd | Houston | TX |
| 1560 | 1608655 | JPG | 9/8/2005 | 10851 Scarsdale Blvd | Houston | TX |
| 1561 | 1608656 | JPG | 9/8/2005 | 10851 Scarsdale Blvd | Houston | TX |
| 1562 | 1608659 | JPG | 9/8/2005 | 10851 Scarsdale Blvd | Houston | TX |
| 1563 | 1632969 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1564 | 1632975 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1565 | 1632979 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1566 | 1632983 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1567 | 1632990 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1568 | 1632994 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1569 | 1632998 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1570 | 1633001 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1571 | 1633005 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1572 | 1633009 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1573 | 1633016 | JPG | 9/8/2005 | 1015 W NASA Rd 1 | Webster | TX |
| 1574 | 1637110 | JPG | 9/8/2005 | 1001 Pineloch Dr | Houston | TX |
| 1575 | 1637119 | JPG | 9/8/2005 | 1001 Pineloch Dr | Houston | TX |
| 1576 | 1637124 | JPG | 9/8/2005 | 1001 Pineloch Dr | Houston | TX |
| 1577 | 1637126 | JPG | 9/8/2005 | 1001 Pineloch Dr | Houston | TX |
| 1578 | 1642446 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1579 | 1642452 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1580 | 1642458 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1581 | 1642459 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1582 | 1642463 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1583 | 1642465 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1584 | 1642468 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1585 | 1642469 | JPG | 9/8/2005 | 961 Nasa Pky | Houston | TX |
| 1586 | 1642961 | JPG | 9/8/2005 | 5900 Broadway St | Galveston | TX |
| 1587 | 1642964 | JPG | 9/8/2005 | 5900 Broadway St | Galveston | TX |
| 1588 | 1642967 | JPG | 9/8/2005 | 5900 Broadway St | Galveston | TX |
| 1589 | 1644706 | JPG | 9/8/2005 | 4604 NASA Rd 1 | Seabrook | TX |
| 1590 | 1644712 | JPG | 9/8/2005 | 4604 NASA Rd 1 | Seabrook | TX |
| 1591 | 1644719 | JPG | 9/8/2005 | 4604 NASA Rd 1 | Seabrook | TX |
| 1592 | 1645784 | JPG | 9/8/2005 | 2405 Bay Area Blvd | Houston | TX |
| 1593 | 1645788 | JPG | 9/8/2005 | 2405 Bay Area Blvd | Houston | TX |
| 1594 | 1645790 | JPG | 9/8/2005 | 2405 Bay Area Blvd | Houston | TX |
| 1595 | 1645791 | JPG | 9/8/2005 | 2405 Bay Area Blvd | Houston | TX |
| 1596 | 1645792 | JPG | 9/8/2005 | 2405 Bay Area Blvd | Houston | TX |
| 1597 | 1645793 | JPG | 9/8/2005 | 2405 Bay Area Blvd | Houston | TX |
| 1598 | 1647000 | JPG | 9/8/2005 | 3400 Gulf Freeway | Dickinson | TX |
| 1599 | 1647002 | JPG | 9/8/2005 | 3400 Gulf Freeway | Dickinson | TX |
| 1600 | 1647004 | JPG | 9/8/2005 | 3400 Gulf Freeway | Dickinson | TX |
| 1601 | 1647009 | JPG | 9/8/2005 | 3400 Gulf Freeway | Dickinson | TX |
| 1602 | 1651381 | JPG | 9/8/2005 | N Seawall Blvd | Galveston | TX |
| 1603 | 1651384 | JPG | 9/8/2005 | N Seawall Blvd | Galveston | TX |
| 1604 | 1651386 | JPG | 9/8/2005 | N Seawall Blvd | Galveston | TX |
| 1605 | 1651389 | JPG | 9/8/2005 | N Seawall Blvd | Galveston | TX |
| 1606 | 1652303 | JPG | 9/8/2005 | 803 E NASA Rd 1 | Webster | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1607 | 1652310 | JPG | | 9/8/2005 | 803 E NASA Rd 1 | Webster | TX |
|---|---|---|---|---|---|---|---|
| 1608 | 1652313 | JPG | | 9/8/2005 | 803 E NASA Rd 1 | Webster | TX |
| 1609 | 1653218 | JPG | | 9/8/2005 | Hwy 6 | Hitchcock | TX |
| 1610 | 1653220 | JPG | | 9/8/2005 | Hwy 6 | Hitchcock | TX |
| 1611 | 1653222 | JPG | | 9/8/2005 | Hwy 6 | Hitchcock | TX |
| 1612 | 1653224 | JPG | | 9/8/2005 | Hwy 6 | Hitchcock | TX |
| 1613 | 1658299 | JPG | | 9/8/2005 | 16400 El Camino Real | Houston | TX |
| 1614 | 1658303 | JPG | | 9/8/2005 | 16400 El Camino Real | Houston | TX |
| 1615 | 1658307 | JPG | | 9/8/2005 | 16400 El Camino Real | Houston | TX |
| 1616 | 1658310 | JPG | | 9/8/2005 | 16400 El Camino Real | Houston | TX |
| 1617 | 1658314 | JPG | | 9/8/2005 | 16400 El Camino Real | Houston | TX |
| 1618 | 1658320 | JPG | | 9/8/2005 | 16400 El Camino Real | Houston | TX |
| 1619 | 1659447 | JPG | | 9/8/2005 | 108 W Edgewood Dr | Friendswood | TX |
| 1620 | 1659448 | JPG | | 9/8/2005 | 108 W Edgewood Dr | Friendswood | TX |
| 1621 | 1659449 | JPG | | 9/8/2005 | 108 W Edgewood Dr | Friendswood | TX |
| 1622 | 1659450 | JPG | | 9/8/2005 | 108 W Edgewood Dr | Friendswood | TX |
| 1623 | 1659451 | JPG | | 9/8/2005 | 108 W Edgewood Dr | Friendswood | TX |
| 1624 | 1663183 | JPG | | 9/8/2005 | 1106 Pine Dr | Dickinson | TX |
| 1625 | 1663185 | JPG | | 9/8/2005 | 1106 Pine Dr | Dickinson | TX |
| 1626 | 1596733 | JPG | | 8/31/2005 | 2000 State Hwy 146 | Seabrook | TX |
| 1627 | 1596734 | JPG | | 8/31/2005 | 2000 State Hwy 146 | Seabrook | TX |
| 1628 | 1596735 | JPG | | 8/31/2005 | 2000 State Hwy 146 | Seabrook | TX |
| 1629 | 1596736 | JPG | | 8/31/2005 | 2000 State Hwy 146 | Seabrook | TX |
| 1630 | 1596737 | JPG | | 8/31/2005 | 2000 State Hwy 146 | Seabrook | TX |
| 1631 | 1596739 | JPG | | 8/31/2005 | 2000 State Hwy 146 | Seabrook | TX |
| 1632 | 1599427 | JPG | | 8/31/2005 | 10901 Scarsdale Blvd | Houston | TX |
| 1633 | 1599428 | JPG | | 8/31/2005 | 10901 Scarsdale Blvd | Houston | TX |
| 1634 | 1599429 | JPG | | 8/31/2005 | 10901 Scarsdale Blvd | Houston | TX |
| 1635 | 1599430 | JPG | | 8/31/2005 | 10901 Scarsdale Blvd | Houston | TX |
| 1636 | 1599432 | JPG | | 8/31/2005 | 10901 Scarsdale Blvd | Houston | TX |
| 1637 | 1599434 | JPG | | 8/31/2005 | 10901 Scarsdale Blvd | Houston | TX |
| 1638 | 1600285 | JPG | | 8/31/2005 | 10900 Kingspoint Rd | Houston | TX |
| 1639 | 1600286 | JPG | | 8/31/2005 | 10900 Kingspoint Rd | Houston | TX |
| 1640 | 1600287 | JPG | | 8/31/2005 | 10900 Kingspoint Rd | Houston | TX |
| 1641 | 1600288 | JPG | | 8/31/2005 | 10900 Kingspoint Rd | Houston | TX |
| 1642 | 1600602 | JPG | | 8/31/2005 | 8405 Almeda Genoa Rd | Houston | TX |
| 1643 | 1600604 | JPG | | 8/31/2005 | 8405 Almeda Genoa Rd | Houston | TX |
| 1644 | 1601643 | JPG | | 8/31/2005 | 9245 Gulf Fwy | Houston | TX |
| 1645 | 1601644 | JPG | | 8/31/2005 | 9245 Gulf Fwy | Houston | TX |
| 1646 | 1601646 | JPG | | 8/31/2005 | 9245 Gulf Fwy | Houston | TX |
| 1647 | 1601647 | JPG | | 8/31/2005 | 9245 Gulf Fwy | Houston | TX |
| 1648 | 1601681 | JPG | | 8/31/2005 | 9914 Kleckley Dr | Houston | TX |
| 1649 | 1601683 | JPG | | 8/31/2005 | 9914 Kleckley Dr | Houston | TX |
| 1650 | 1601684 | JPG | | 8/31/2005 | 9914 Kleckley Dr | Houston | TX |
| 1651 | 1601688 | JPG | | 8/31/2005 | 9914 Kleckley Dr | Houston | TX |
| 1652 | 1604590 | JPG | | 8/31/2005 | 1602 Cullen Blvd | Houston | TX |
| 1653 | 1604592 | JPG | | 8/31/2005 | 1602 Cullen Blvd | Houston | TX |
| 1654 | 1607519 | JPG | | 8/31/2005 | 19998 Fuqua St | Houston | TX |
| 1655 | 1607521 | JPG | | 8/31/2005 | 19998 Fuqua St | Houston | TX |
| 1656 | 1607522 | JPG | | 8/31/2005 | 19998 Fuqua St | Houston | TX |
| 1657 | 1607524 | JPG | | 8/31/2005 | 19998 Fuqua St | Houston | TX |
| 1658 | 1607526 | JPG | | 8/31/2005 | 19998 Fuqua St | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1659 | 1610145 | JPG | 8/31/2005 | 7049 Lawndale St | Houston | TX |
| 1660 | 1610146 | JPG | 8/31/2005 | 7049 Lawndale St | Houston | TX |
| 1661 | 1610147 | JPG | 8/31/2005 | 7049 Lawndale St | Houston | TX |
| 1662 | 1610148 | JPG | 8/31/2005 | 7049 Lawndale St | Houston | TX |
| 1663 | 1610150 | JPG | 8/31/2005 | 7049 Lawndale St | Houston | TX |
| 1664 | 1610275 | JPG | 8/31/2005 | 7802 Louetta Rd | Spring | TX |
| 1665 | 1610280 | JPG | 8/31/2005 | 7802 Louetta Rd | Spring | TX |
| 1666 | 1632520 | JPG | 8/31/2005 | 7700 Bellfort St | Houston | TX |
| 1667 | 1632521 | JPG | 8/31/2005 | 7700 Bellfort St | Houston | TX |
| 1668 | 1632523 | JPG | 8/31/2005 | 7700 Bellfort St | Houston | TX |
| 1669 | 1633224 | JPG | 8/31/2005 | 104 S Friendswood Dr | Friendswood | TX |
| 1670 | 1633226 | JPG | 8/31/2005 | 104 S Friendswood Dr | Friendswood | TX |
| 1671 | 1633229 | JPG | 8/31/2005 | 104 S Friendswood Dr | Friendswood | TX |
| 1672 | 1633231 | JPG | 8/31/2005 | 104 S Friendswood Dr | Friendswood | TX |
| 1673 | 1633236 | JPG | 8/31/2005 | 104 S Friendswood Dr | Friendswood | TX |
| 1674 | 1635741 | JPG | 8/31/2005 | 10200 Telephone Rd | Houston | TX |
| 1675 | 1635744 | JPG | 8/31/2005 | 10200 Telephone Rd | Houston | TX |
| 1676 | 1635746 | JPG | 8/31/2005 | 10200 Telephone Rd | Houston | TX |
| 1677 | 1637049 | JPG | 8/31/2005 | 8201 Broadway St | Houston | TX |
| 1678 | 1637050 | JPG | 8/31/2005 | 8201 Broadway St | Houston | TX |
| 1679 | 1637053 | JPG | 8/31/2005 | 8201 Broadway St | Houston | TX |
| 1680 | 1637055 | JPG | 8/31/2005 | 8201 Broadway St | Houston | TX |
| 1681 | 1639046 | JPG | 8/31/2005 | 1520 College Ave | South Houston | TX |
| 1682 | 1639051 | JPG | 8/31/2005 | 1520 College Ave | South Houston | TX |
| 1683 | 1639708 | JPG | 8/31/2005 | 6800 Harrisburg Blvd | Houston | TX |
| 1684 | 1639712 | JPG | 8/31/2005 | 6800 Harrisburg Blvd | Houston | TX |
| 1685 | 1639717 | JPG | 8/31/2005 | 6800 Harrisburg Blvd | Houston | TX |
| 1686 | 1639720 | JPG | 8/31/2005 | 6800 Harrisburg Blvd | Houston | TX |
| 1687 | 1639725 | JPG | 8/31/2005 | 6800 Harrisburg Blvd | Houston | TX |
| 1688 | 1639817 | JPG | 8/31/2005 | 606 N Friendswood Dr | Friendswood | TX |
| 1689 | 1639819 | JPG | 8/31/2005 | 606 N Friendswood Dr | Friendswood | TX |
| 1690 | 1639821 | JPG | 8/31/2005 | 606 N Friendswood Dr | Friendswood | TX |
| 1691 | 1639824 | JPG | 8/31/2005 | 606 N Friendswood Dr | Friendswood | TX |
| 1692 | 1643862 | JPG | 8/31/2005 | Broadway | Houston | TX |
| 1693 | 1643865 | JPG | 8/31/2005 | Broadway | Houston | TX |
| 1694 | 1643867 | JPG | 8/31/2005 | Broadway | Houston | TX |
| 1695 | 1643869 | JPG | 8/31/2005 | Broadway | Houston | TX |
| 1696 | 1643873 | JPG | 8/31/2005 | Broadway | Houston | TX |
| 1697 | 1645099 | JPG | 8/31/2005 | 8404 Winkler Dr | Houston | TX |
| 1698 | 1645102 | JPG | 8/31/2005 | 8404 Winkler Dr | Houston | TX |
| 1699 | 1645106 | JPG | 8/31/2005 | 8404 Winkler Dr | Houston | TX |
| 1700 | 1645925 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1701 | 1645927 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1702 | 1645929 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1703 | 1645931 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1704 | 1645934 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1705 | 1645937 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1706 | 1645939 | JPG | 8/31/2005 | 11850 Bissonnet St | Houston | TX |
| 1707 | 1654572 | JPG | 8/31/2005 | Alameda Genoa Rd | Houston | TX |
| 1708 | 1654576 | JPG | 8/31/2005 | Alameda Genoa Rd | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1709 | 1654580 | JPG | 8/31/2005 | Alameda Genoa Rd | Houston | TX |
| 1710 | 1655183 | JPG | 8/31/2005 | 151 W Main St | League City | TX |
| 1711 | 1655184 | JPG | 8/31/2005 | 151 W Main St | League City | TX |
| 1712 | 1655186 | JPG | 8/31/2005 | 151 W Main St | League City | TX |
| 1713 | 1655190 | JPG | 8/31/2005 | 151 W Main St | League City | TX |
| 1714 | 1655194 | JPG | 8/31/2005 | 151 W Main St | League City | TX |
| 1715 | 1656195 | JPG | 8/31/2005 | 7900 Howard Dr | Houston | TX |
| 1716 | 1656196 | JPG | 8/31/2005 | 7900 Howard Dr | Houston | TX |
| 1717 | 1656197 | JPG | 8/31/2005 | 7900 Howard Dr | Houston | TX |
| 1718 | 1656198 | JPG | 8/31/2005 | 7900 Howard Dr | Houston | TX |
| 1719 | 1656199 | JPG | 8/31/2005 | 7900 Howard Dr | Houston | TX |
| 1720 | 1656515 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1721 | 1656518 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1722 | 1656520 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1723 | 1656523 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1724 | 1656527 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1725 | 1656530 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1726 | 1656532 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1727 | 1656534 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1728 | 1656536 | JPG | 8/31/2005 | 1155 Edgebrook Dr | Houston | TX |
| 1729 | 1659072 | JPG | 8/31/2005 | 935 FM-1959 | Houston | TX |
| 1730 | 1659073 | JPG | 8/31/2005 | 935 FM-1959 | Houston | TX |
| 1731 | 1659257 | JPG | 8/31/2005 | 10880 Bissonnet St | Houston | TX |
| 1732 | 1659258 | JPG | 8/31/2005 | 10880 Bissonnet St | Houston | TX |
| 1733 | 1659259 | JPG | 8/31/2005 | 10880 Bissonnet St | Houston | TX |
| 1734 | 1659260 | JPG | 8/31/2005 | 10880 Bissonnet St | Houston | TX |
| 1735 | 1659262 | JPG | 8/31/2005 | 10880 Bissonnet St | Houston | TX |
| 1736 | 1663340 | JPG | 8/31/2005 | 6310 Telephone Rd | Houston | TX |
| 1737 | 1663343 | JPG | 8/31/2005 | 6310 Telephone Rd | Houston | TX |
| 1738 | 1663346 | JPG | 8/31/2005 | 6310 Telephone Rd | Houston | TX |
| 1739 | 1663350 | JPG | 8/31/2005 | 6310 Telephone Rd | Houston | TX |
| 1740 | 1663668 | JPG | 8/31/2005 | 100 Telephone Rd | Houston | TX |
| 1741 | 1663670 | JPG | 8/31/2005 | 100 Telephone Rd | Houston | TX |
| 1742 | 1663672 | JPG | 8/31/2005 | 100 Telephone Rd | Houston | TX |
| 1743 | 1663674 | JPG | 8/31/2005 | 100 Telephone Rd | Houston | TX |
| 1744 | 1663676 | JPG | 8/31/2005 | 100 Telephone Rd | Houston | TX |
| 1745 | 1596708 | JPG | 8/15/2005 | 11210 Bellaire Blvd | Houston | TX |
| 1746 | 1596709 | JPG | 8/15/2005 | 11210 Bellaire Blvd | Houston | TX |
| 1747 | 1596710 | JPG | 8/15/2005 | 11210 Bellaire Blvd | Houston | TX |
| 1748 | 1596711 | JPG | 8/15/2005 | 11210 Bellaire Blvd | Houston | TX |
| 1749 | 1596712 | JPG | 8/15/2005 | 11210 Bellaire Blvd | Houston | TX |
| 1750 | 1598281 | JPG | 8/15/2005 | 10301 Katy Fwy | Houston | TX |
| 1751 | 1598284 | JPG | 8/15/2005 | 10301 Katy Fwy | Houston | TX |
| 1752 | 1598287 | JPG | 8/15/2005 | 10301 Katy Fwy | Houston | TX |
| 1753 | 1600491 | JPG | 8/15/2005 | 9300 Bellaire Blvd | Houston | TX |
| 1754 | 1600492 | JPG | 8/15/2005 | 9300 Bellaire Blvd | Houston | TX |
| 1755 | 1600493 | JPG | 8/15/2005 | 9300 Bellaire Blvd | Houston | TX |
| 1756 | 1600494 | JPG | 8/15/2005 | 9300 Bellaire Blvd | Houston | TX |
| 1757 | 1600495 | JPG | 8/15/2005 | 9300 Bellaire Blvd | Houston | TX |
| 1758 | 1604771 | JPG | 8/15/2005 | 13910 Westheimer Rd | Houston | TX |
| 1759 | 1604772 | JPG | 8/15/2005 | 13910 Westheimer Rd | Houston | TX |
| 1760 | 1606661 | JPG | 8/15/2005 | 12500 Memorial Dr | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 1761 | 1606663 | JPG | 8/15/2005 | 12500 Memorial Dr | Houston | TX |
| 1762 | 1606665 | JPG | 8/15/2005 | 12500 Memorial Dr | Houston | TX |
| 1763 | 1606666 | JPG | 8/15/2005 | 12500 Memorial Dr | Houston | TX |
| 1764 | 1606667 | JPG | 8/15/2005 | 12500 Memorial Dr | Houston | TX |
| 1765 | 1607895 | JPG | 8/15/2005 | Dairy-Ashford | Houston | TX |
| 1766 | 1607897 | JPG | 8/15/2005 | Dairy-Ashford | Houston | TX |
| 1767 | 1607899 | JPG | 8/15/2005 | Dairy-Ashford | Houston | TX |
| 1768 | 1607901 | JPG | 8/15/2005 | Dairy-Ashford | Houston | TX |
| 1769 | 1607903 | JPG | 8/15/2005 | Dairy-Ashford | Houston | TX |
| 1770 | 1609783 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1771 | 1609784 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1772 | 1609785 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1773 | 1609788 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1774 | 1609789 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1775 | 1609792 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1776 | 1609794 | JPG | 8/15/2005 | 12048 Westheimer Rd | Houston | TX |
| 1777 | 1611522 | JPG | 8/15/2005 | 11346 Westheimer Rd | Houston | TX |
| 1778 | 1611523 | JPG | 8/15/2005 | 11346 Westheimer Rd | Houston | TX |
| 1779 | 1611525 | JPG | 8/15/2005 | 11346 Westheimer Rd | Houston | TX |
| 1780 | 1611526 | JPG | 8/15/2005 | 11372 Westheimer Rd | Houston | TX |
| 1781 | 1611986 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1782 | 1611988 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1783 | 1611989 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1784 | 1611991 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1785 | 1611992 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1786 | 1611993 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1787 | 1611994 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1788 | 1611996 | JPG | 8/15/2005 | 3745 Westheimer Rd | Houston | TX |
| 1789 | 1636983 | JPG | 8/15/2005 | 10911 Katy Fwy | Houston | TX |
| 1790 | 1636984 | JPG | 8/15/2005 | 10911 Katy Fwy | Houston | TX |
| 1791 | 1636986 | JPG | 8/15/2005 | 10911 Katy Fwy | Houston | TX |
| 1792 | 1636988 | JPG | 8/15/2005 | 10911 Katy Fwy | Houston | TX |
| 1793 | 1639232 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1794 | 1639233 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1795 | 1639234 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1796 | 1639235 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1797 | 1639236 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1798 | 1639237 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1799 | 1639239 | JPG | 8/15/2005 | 9519 Westheimer Rd | Houston | TX |
| 1800 | 1643786 | JPG | 8/15/2005 | Voss | Houston | TX |
| 1801 | 1643788 | JPG | 8/15/2005 | Voss | Houston | TX |
| 1802 | 1643789 | JPG | 8/15/2005 | Voss | Houston | TX |
| 1803 | 1643790 | JPG | 8/15/2005 | Voss | Houston | TX |
| 1804 | 1643791 | JPG | 8/15/2005 | Voss | Houston | TX |
| 1805 | 1643890 | JPG | 8/15/2005 | 14344 Memorial Dr | Houston | TX |
| 1806 | 1643893 | JPG | 8/15/2005 | 14344 Memorial Dr | Houston | TX |
| 1807 | 1643898 | JPG | 8/15/2005 | 14344 Memorial Dr | Houston | TX |
| 1808 | 1649677 | JPG | 8/15/2005 | 11300 Westheimer Rd | Houston | TX |
| 1809 | 1649678 | JPG | 8/15/2005 | 11300 Westheimer Rd | Houston | TX |
| 1810 | 1649679 | JPG | 8/15/2005 | 11300 Westheimer Rd | Houston | TX |
| 1811 | 1649680 | JPG | 8/15/2005 | 11300 Westheimer Rd | Houston | TX |
| 1812 | 1649681 | JPG | 8/15/2005 | 11300 Westheimer Rd | Houston | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1813 | 1651574 | JPG | 8/15/2005 | 1635 S Voss Rd | Houston | TX |
| 1814 | 1651576 | JPG | 8/15/2005 | 1635 S Voss Rd | Houston | TX |
| 1815 | 1651578 | JPG | 8/15/2005 | 1635 S Voss Rd | Houston | TX |
| 1816 | 1651589 | JPG | 8/15/2005 | 1635 S Voss Rd | Houston | TX |
| 1817 | 1651598 | JPG | 8/15/2005 | 1635 S Voss Rd | Houston | TX |
| 1818 | 1651609 | JPG | 8/15/2005 | 1635 S Voss Rd | Houston | TX |
| 1819 | 1651961 | JPG | 8/15/2005 | Westheimer | Houston | TX |
| 1820 | 1651965 | JPG | 8/15/2005 | Westheimer | Houston | TX |
| 1821 | 1651968 | JPG | 8/15/2005 | Westheimer | Houston | TX |
| 1822 | 1653146 | JPG | 8/15/2005 | Westheimer Rd | Houston | TX |
| 1823 | 1653150 | JPG | 8/15/2005 | Westheimer Rd | Houston | TX |
| 1824 | 1653155 | JPG | 8/15/2005 | Westheimer Rd | Houston | TX |
| 1825 | 1653161 | JPG | 8/15/2005 | Westheimer Rd | Houston | TX |
| 1826 | 1654058 | JPG | 8/15/2005 | 11145 Westheimer Rd | Houston | TX |
| 1827 | 1654059 | JPG | 8/15/2005 | 11145 Westheimer Rd | Houston | TX |
| 1828 | 1654061 | JPG | 8/15/2005 | 11145 Westheimer Rd | Houston | TX |
| 1829 | 1654064 | JPG | 8/15/2005 | 11145 Westheimer Rd | Houston | TX |
| 1830 | 1654066 | JPG | 8/15/2005 | 11145 Westheimer Rd | Houston | TX |
| 1831 | 1654068 | JPG | 8/15/2005 | 11145 Westheimer Rd | Houston | TX |
| 1832 | 1655476 | JPG | 8/15/2005 | 6508 Westheimer Rd | Houston | TX |
| 1833 | 1655478 | JPG | 8/15/2005 | 6508 Westheimer Rd | Houston | TX |
| 1834 | 1655480 | JPG | 8/15/2005 | 6508 Westheimer Rd | Houston | TX |
| 1835 | 1655483 | JPG | 8/15/2005 | 6508 Westheimer Rd | Houston | TX |
| 1836 | 1655789 | JPG | 8/15/2005 | Westheimer | Houston | TX |
| 1837 | 1655792 | JPG | 8/15/2005 | Westheimer | Houston | TX |
| 1838 | 1655796 | JPG | 8/15/2005 | Westheimer | Houston | TX |
| 1839 | 1657447 | JPG | 8/15/2005 | 12311 Kingsride Ln | Houston | TX |
| 1840 | 1657449 | JPG | 8/15/2005 | 12311 Kingsride Ln | Houston | TX |
| 1841 | 1658174 | JPG | 8/15/2005 | 13148 Memorial Dr | Houston | TX |
| 1842 | 1658175 | JPG | 8/15/2005 | 13148 Memorial Dr | Houston | TX |
| 1843 | 1658176 | JPG | 8/15/2005 | 13148 Memorial Dr | Houston | TX |
| 1844 | 1663355 | JPG | 8/15/2005 | 1100 Wilcrest Dr | Houston | TX |
| 1845 | 1663357 | JPG | 8/15/2005 | 1100 Wilcrest Dr | Houston | TX |
| 1846 | 1663361 | JPG | 8/15/2005 | 1100 Wilcrest Dr | Houston | TX |
| 1847 | 1663363 | JPG | 8/15/2005 | 1100 Wilcrest Dr | Houston | TX |
| 1848 | 1666373 | JPG | 8/15/2005 | 6509 Westheimer Rd | Houston | TX |
| 1849 | 1666377 | JPG | 8/15/2005 | 6509 Westheimer Rd | Houston | TX |
| 1850 | 1666380 | JPG | 8/15/2005 | 6509 Westheimer Rd | Houston | TX |
| 1851 | 1666384 | JPG | 8/15/2005 | 6509 Westheimer Rd | Houston | TX |
| 1852 | 1666735 | JPG | 8/15/2005 | 1410 S Voss Rd | Houston | TX |
| 1853 | 1666737 | JPG | 8/15/2005 | 1410 S Voss Rd | Houston | TX |
| 1854 | 1666738 | JPG | 8/15/2005 | 1410 S Voss Rd | Houston | TX |
| 1855 | 1596854 | JPG | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1856 | 1596855 | JPG | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1857 | 1596856 | JPG | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1858 | 1596858 | JPG | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1859 | 1596860 | JPG | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1860 | 1596862 | JPG | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1861 | 1597076 | JPG | 8/5/2005 | 12660 Beechnut St | Houston | TX |
| 1862 | 1597078 | JPG | 8/5/2005 | 12660 Beechnut St | Houston | TX |
| 1863 | 1599401 | JPG | 8/5/2005 | 12303 Bissonnet | Houston | TX |
| 1864 | 1599402 | JPG | 8/5/2005 | 12303 Bissonnet | Houston | TX |

| 1865 | 1599403 | JPG | | 8/5/2005 | 12303 Bissonnet | Houston | TX |
| 1866 | 1599971 | JPG | | 8/5/2005 | Us Hwy 59 | Rosenberg | TX |
| 1867 | 1599973 | JPG | | 8/5/2005 | Us Hwy 59 | Rosenberg | TX |
| 1868 | 1600571 | JPG | | 8/5/2005 | 14702 FM-529 | Houston | TX |
| 1869 | 1600574 | JPG | | 8/5/2005 | 14702 FM-529 | Houston | TX |
| 1870 | 1600576 | JPG | | 8/5/2005 | 14702 FM-529 | Houston | TX |
| 1871 | 1600578 | JPG | | 8/5/2005 | 14702 FM-529 | Houston | TX |
| 1872 | 1600580 | JPG | | 8/5/2005 | 14702 FM-529 | Houston | TX |
| 1873 | 1601854 | JPG | | 8/5/2005 | 2201 1st St | Rosenberg | TX |
| 1874 | 1601855 | JPG | | 8/5/2005 | 2201 1st St | Rosenberg | TX |
| 1875 | 1603108 | JPG | | 8/5/2005 | 10820 Beechnut St | Houston | TX |
| 1876 | 1603110 | JPG | | 8/5/2005 | 10820 Beechnut St | Houston | TX |
| 1877 | 1603111 | JPG | | 8/5/2005 | 10820 Beechnut St | Houston | TX |
| 1878 | 1603112 | JPG | | 8/5/2005 | 10820 Beechnut St | Houston | TX |
| 1879 | 1603852 | JPG | | 8/5/2005 | 9700 Club Creek Dr | Houston | TX |
| 1880 | 1603854 | JPG | | 8/5/2005 | 9700 Club Creek Dr | Houston | TX |
| 1881 | 1603858 | JPG | | 8/5/2005 | 9700 Club Creek Dr | Houston | TX |
| 1882 | 1603859 | JPG | | 8/5/2005 | 9700 Club Creek Dr | Houston | TX |
| 1883 | 1603862 | JPG | | 8/5/2005 | 9700 Club Creek Dr | Houston | TX |
| 1884 | 1604804 | JPG | | 8/5/2005 | 15106 Bellaire Blvd | Houston | TX |
| 1885 | 1604806 | JPG | | 8/5/2005 | 15106 Bellaire Blvd | Houston | TX |
| 1886 | 1604808 | JPG | | 8/5/2005 | 15106 Bellaire Blvd | Houston | TX |
| 1887 | 1604810 | JPG | | 8/5/2005 | 15106 Bellaire Blvd | Houston | TX |
| 1888 | 1604812 | JPG | | 8/5/2005 | 15106 Bellaire Blvd | Houston | TX |
| 1889 | 1604814 | JPG | | 8/5/2005 | 15106 Bellaire Blvd | Houston | TX |
| 1890 | 1608610 | JPG | | 8/5/2005 | 13200 Bellaire Blvd | Houston | TX |
| 1891 | 1608613 | JPG | | 8/5/2005 | 13200 Bellaire Blvd | Houston | TX |
| 1892 | 1608618 | JPG | | 8/5/2005 | 13200 Bellaire Blvd | Houston | TX |
| 1893 | 1608620 | JPG | | 8/5/2005 | 13200 Bellaire Blvd | Houston | TX |
| 1894 | 1608737 | JPG | | 8/5/2005 | 12800 Westheimer Rd | Houston | TX |
| 1895 | 1608739 | JPG | | 8/5/2005 | 12800 Westheimer Rd | Houston | TX |
| 1896 | 1608741 | JPG | | 8/5/2005 | 12800 Westheimer Rd | Houston | TX |
| 1897 | 1608742 | JPG | | 8/5/2005 | 12800 Westheimer Rd | Houston | TX |
| 1898 | 1611111 | JPG | | 8/5/2005 | 4034 Highway 6 S | Houston | TX |
| 1899 | 1611115 | JPG | | 8/5/2005 | 4034 Highway 6 S | Houston | TX |
| 1900 | 1611119 | JPG | | 8/5/2005 | 4034 Highway 6 S | Houston | TX |
| 1901 | 1612288 | JPG | | 8/5/2005 | 14601 Memorial Dr | Houston | TX |
| 1902 | 1612289 | JPG | | 8/5/2005 | 14601 Memorial Dr | Houston | TX |
| 1903 | 1612290 | JPG | | 8/5/2005 | 14601 Memorial Dr | Houston | TX |
| 1904 | 1612291 | JPG | | 8/5/2005 | 14601 Memorial Dr | Houston | TX |
| 1905 | 1612292 | JPG | | 8/5/2005 | 14601 Memorial Dr | Houston | TX |
| 1906 | 1612293 | JPG | | 8/5/2005 | 14601 Memorial Dr | Houston | TX |
| 1907 | 1633536 | JPG | | 8/5/2005 | 3800 S Gessner Dr | Houston | TX |
| 1908 | 1633540 | JPG | | 8/5/2005 | 3800 S Gessner Dr | Houston | TX |
| 1909 | 1633543 | JPG | | 8/5/2005 | 3800 S Gessner Dr | Houston | TX |
| 1910 | 1633547 | JPG | | 8/5/2005 | 3800 S Gessner Dr | Houston | TX |
| 1911 | 1633552 | JPG | | 8/5/2005 | 3800 S Gessner Dr | Houston | TX |
| 1912 | 1634095 | JPG | | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1913 | 1634097 | JPG | | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1914 | 1634100 | JPG | | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1915 | 1634102 | JPG | | 8/5/2005 | Dairy Ashford | Houston | TX |
| 1916 | 1634113 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1917 | 1634118 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
|---|---|---|---|---|---|---|---|
| 1918 | 1634121 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
| 1919 | 1634125 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
| 1920 | 1634128 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
| 1921 | 1634129 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
| 1922 | 1634136 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
| 1923 | 1634138 | JPG | | 8/5/2005 | 11500 Bellaire Blvd | Houston | TX |
| 1924 | 1635875 | JPG | | 8/5/2005 | 11900 Bellaire Blvd | Houston | TX |
| 1925 | 1635876 | JPG | | 8/5/2005 | 11900 Bellaire Blvd | Houston | TX |
| 1926 | 1635877 | JPG | | 8/5/2005 | 11900 Bellaire Blvd | Houston | TX |
| 1927 | 1635878 | JPG | | 8/5/2005 | 11900 Bellaire Blvd | Houston | TX |
| 1928 | 1637419 | JPG | | 8/5/2005 | 2350 S Dairy Ashford St | Houston | TX |
| 1929 | 1637422 | JPG | | 8/5/2005 | 2350 S Dairy Ashford St | Houston | TX |
| 1930 | 1637425 | JPG | | 8/5/2005 | 2350 S Dairy Ashford St | Houston | TX |
| 1931 | 1639071 | JPG | | 8/5/2005 | 12468 S Dairy Ashford St | Houston | TX |
| 1932 | 1639072 | JPG | | 8/5/2005 | 12468 S Dairy Ashford St | Houston | TX |
| 1933 | 1639073 | JPG | | 8/5/2005 | 12468 S Dairy Ashford St | Houston | TX |
| 1934 | 1639074 | JPG | | 8/5/2005 | 12468 S Dairy Ashford St | Houston | TX |
| 1935 | 1640122 | JPG | | 8/5/2005 | 9404 S Hwy 6 | Houston | TX |
| 1936 | 1640124 | JPG | | 8/5/2005 | 9404 S Hwy 6 | Houston | TX |
| 1937 | 1640126 | JPG | | 8/5/2005 | 9404 S Hwy 6 | Houston | TX |
| 1938 | 1640129 | JPG | | 8/5/2005 | 9404 S Hwy 6 | Houston | TX |
| 1939 | 1643329 | JPG | | 8/5/2005 | 9203 S Hwy 6 | Houston | TX |
| 1940 | 1643331 | JPG | | 8/5/2005 | 9203 S Hwy 6 | Houston | TX |
| 1941 | 1643333 | JPG | | 8/5/2005 | 9203 S Hwy 6 | Houston | TX |
| 1942 | 1643335 | JPG | | 8/5/2005 | 9203 S Hwy 6 | Houston | TX |
| 1943 | 1643339 | JPG | | 8/5/2005 | 9203 S Hwy 6 | Houston | TX |
| 1944 | 1643343 | JPG | | 8/5/2005 | 9203 S Hwy 6 | Houston | TX |
| 1945 | 1643463 | JPG | | 8/5/2005 | 903 Eldridge Rd | Sugar Land | TX |
| 1946 | 1643464 | JPG | | 8/5/2005 | 903 Eldridge Rd | Sugar Land | TX |
| 1947 | 1643465 | JPG | | 8/5/2005 | 903 Eldridge Rd | Sugar Land | TX |
| 1948 | 1643467 | JPG | | 8/5/2005 | 903 Eldridge Rd | Sugar Land | TX |
| 1949 | 1643468 | JPG | | 8/5/2005 | 903 Eldridge Rd | Sugar Land | TX |
| 1950 | 1643853 | JPG | | 8/5/2005 | Bellaire | Houston | TX |
| 1951 | 1643855 | JPG | | 8/5/2005 | Bellaire | Houston | TX |
| 1952 | 1643858 | JPG | | 8/5/2005 | Bellaire | Houston | TX |
| 1953 | 1644527 | JPG | | 8/5/2005 | 5858 S Gessner Dr | Houston | TX |
| 1954 | 1644529 | JPG | | 8/5/2005 | 5858 S Gessner Dr | Houston | TX |
| 1955 | 1644531 | JPG | | 8/5/2005 | 5858 S Gessner Dr | Houston | TX |
| 1956 | 1644532 | JPG | | 8/5/2005 | 5858 S Gessner Dr | Houston | TX |
| 1957 | 1644535 | JPG | | 8/5/2005 | 5858 S Gessner Dr | Houston | TX |
| 1958 | 1646037 | JPG | | 8/5/2005 | 12450 Bissonnet St | Houston | TX |
| 1959 | 1646044 | JPG | | 8/5/2005 | 12450 Bissonnet St | Houston | TX |
| 1960 | 1646070 | JPG | | 8/5/2005 | 2400 Synott Rd | Houston | TX |
| 1961 | 1646071 | JPG | | 8/5/2005 | 2400 Synott Rd | Houston | TX |
| 1962 | 1646077 | JPG | | 8/5/2005 | 2400 Synott Rd | Houston | TX |
| 1963 | 1647638 | JPG | | 8/5/2005 | 2201 S Hwy 6 | Houston | TX |
| 1964 | 1647648 | JPG | | 8/5/2005 | 2201 S Hwy 6 | Houston | TX |
| 1965 | 1648737 | JPG | | 8/5/2005 | 5700 S Gessner Dr | Houston | TX |
| 1966 | 1648738 | JPG | | 8/5/2005 | 5700 S Gessner Dr | Houston | TX |
| 1967 | 1648739 | JPG | | 8/5/2005 | 5700 S Gessner Dr | Houston | TX |
| 1968 | 1648740 | JPG | | 8/5/2005 | 5700 S Gessner Dr | Houston | TX |

| 1969 | 1648742 | JPG | 8/5/2005 | 5700 S Gessner Dr | Houston | TX |
| 1970 | 1648743 | JPG | 8/5/2005 | 5700 S Gessner Dr | Houston | TX |
| 1971 | 1650350 | JPG | 8/5/2005 | 6800 Ranchester | Houston | TX |
| 1972 | 1650352 | JPG | 8/5/2005 | 6800 Ranchester | Houston | TX |
| 1973 | 1650357 | JPG | 8/5/2005 | 6800 Ranchester | Houston | TX |
| 1974 | 1650359 | JPG | 8/5/2005 | 6800 Ranchester | Houston | TX |
| 1975 | 1650401 | JPG | 8/5/2005 | 1560 Eldridge Pky | Houston | TX |
| 1976 | 1650403 | JPG | 8/5/2005 | 1560 Eldridge Pky | Houston | TX |
| 1977 | 1650404 | JPG | 8/5/2005 | 1560 Eldridge Pky | Houston | TX |
| 1978 | 1650406 | JPG | 8/5/2005 | 1560 Eldridge Pky | Houston | TX |
| 1979 | 1650409 | JPG | 8/5/2005 | 1560 Eldridge Pky | Houston | TX |
| 1980 | 1650410 | JPG | 8/5/2005 | 1560 Eldridge Pky | Houston | TX |
| 1981 | 1650433 | JPG | 8/5/2005 | 3559 Highway 6 | Sugar Land | TX |
| 1982 | 1650434 | JPG | 8/5/2005 | 3559 Highway 6 | Sugar Land | TX |
| 1983 | 1650435 | JPG | 8/5/2005 | 3559 Highway 6 | Sugar Land | TX |
| 1984 | 1650436 | JPG | 8/5/2005 | 3559 Highway 6 | Sugar Land | TX |
| 1985 | 1653847 | JPG | 8/5/2005 | 4714 W FM-1960 | Houston | TX |
| 1986 | 1653848 | JPG | 8/5/2005 | 4714 W FM-1960 | Houston | TX |
| 1987 | 1655240 | JPG | 8/5/2005 | 1270 Crabb River Rd | Richmond | TX |
| 1988 | 1655242 | JPG | 8/5/2005 | 1270 Crabb River Rd | Richmond | TX |
| 1989 | 1655243 | JPG | 8/5/2005 | 1270 Crabb River Rd | Richmond | TX |
| 1990 | 1655245 | JPG | 8/5/2005 | 1270 Crabb River Rd | Richmond | TX |
| 1991 | 1655246 | JPG | 8/5/2005 | 1270 Crabb River Rd | Richmond | TX |
| 1992 | 1655450 | JPG | 8/5/2005 | 11903 Alief Rd | Houston | TX |
| 1993 | 1655453 | JPG | 8/5/2005 | 11903 Alief Rd | Houston | TX |
| 1994 | 1656622 | JPG | 8/5/2005 | 4519 Reading Rd | Rosenberg | TX |
| 1995 | 1656624 | JPG | 8/5/2005 | 4519 Reading Rd | Rosenberg | TX |
| 1996 | 1656625 | JPG | 8/5/2005 | 4519 Reading Rd | Rosenberg | TX |
| 1997 | 1656627 | JPG | 8/5/2005 | 4519 Reading Rd | Rosenberg | TX |
| 1998 | 1657311 | JPG | 8/5/2005 | 3700 S Gessner Dr | Houston | TX |
| 1999 | 1657313 | JPG | 8/5/2005 | 3700 S Gessner Dr | Houston | TX |
| 2000 | 1657314 | JPG | 8/5/2005 | 3700 S Gessner Dr | Houston | TX |
| 2001 | 1657317 | JPG | 8/5/2005 | 3700 S Gessner Dr | Houston | TX |
| 2002 | 1657319 | JPG | 8/5/2005 | 3700 S Gessner Dr | Houston | TX |
| 2003 | 1657321 | JPG | 8/5/2005 | 3700 S Gessner Dr | Houston | TX |
| 2004 | 1657713 | JPG | 8/5/2005 | 4601 Avenue H | Rosenberg | TX |
| 2005 | 1657714 | JPG | 8/5/2005 | 4601 Avenue H | Rosenberg | TX |
| 2006 | 1657715 | JPG | 8/5/2005 | 4601 Avenue H | Rosenberg | TX |
| 2007 | 1657717 | JPG | 8/5/2005 | 4601 Avenue H | Rosenberg | TX |
| 2008 | 1657718 | JPG | 8/5/2005 | 4601 Avenue H | Rosenberg | TX |
| 2009 | 1663115 | JPG | 8/5/2005 | 5761 Woodway Dr | Houston | TX |
| 2010 | 1663116 | JPG | 8/5/2005 | 5761 Woodway Dr | Houston | TX |
| 2011 | 1663714 | JPG | 8/5/2005 | 8001 S Kirkwood Rd | Houston | TX |
| 2012 | 1663715 | JPG | 8/5/2005 | 8001 S Kirkwood Rd | Houston | TX |
| 2013 | 1666723 | JPG | 8/5/2005 | 15080 Memorial Dr | Houston | TX |
| 2014 | 1666724 | JPG | 8/5/2005 | 15080 Memorial Dr | Houston | TX |
| 2015 | 1666726 | JPG | 8/5/2005 | 15080 Memorial Dr | Houston | TX |
| 2016 | 1666727 | JPG | 8/5/2005 | 15080 Memorial Dr | Houston | TX |
| 2017 | 1597601 | JPG | 7/15/2005 | Hwy 6 | Houston | TX |
| 2018 | 1597602 | JPG | 7/15/2005 | Hwy 6 | Houston | TX |
| 2019 | 1597603 | JPG | 7/15/2005 | Hwy 6 | Houston | TX |
| 2020 | 1598251 | JPG | 7/15/2005 | Fm 149 | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 2021 | 1598252 | JPG | 7/15/2005 | Fm 149 | Houston | TX |
|------|---------|-----|-----------|--------|---------|-----|
| 2022 | 1598253 | JPG | 7/15/2005 | Fm 149 | Houston | TX |
| 2023 | 1600999 | JPG | 7/15/2005 | 4306 N Hwy 6 | Houston | TX |
| 2024 | 1601000 | JPG | 7/15/2005 | 4306 N Hwy 6 | Houston | TX |
| 2025 | 1601004 | JPG | 7/15/2005 | 4306 N Hwy 6 | Houston | TX |
| 2026 | 1601363 | JPG | 7/15/2005 | 5222 Barker Cypress Rd | Houston | TX |
| 2027 | 1601364 | JPG | 7/15/2005 | 5222 Barker Cypress Rd | Houston | TX |
| 2028 | 1607611 | JPG | 7/15/2005 | 10201 Katy Fwy | Houston | TX |
| 2029 | 1607612 | JPG | 7/15/2005 | 10201 Katy Fwy | Houston | TX |
| 2030 | 1607614 | JPG | 7/15/2005 | 10201 Katy Fwy | Houston | TX |
| 2031 | 1607615 | JPG | 7/15/2005 | 10201 Katy Fwy | Houston | TX |
| 2032 | 1607616 | JPG | 7/15/2005 | 10201 Katy Fwy | Houston | TX |
| 2033 | 1609914 | JPG | 7/15/2005 | 6193 US-90 Bus | Katy | TX |
| 2034 | 1609915 | JPG | 7/15/2005 | 6193 US-90 Bus | Katy | TX |
| 2035 | 1609916 | JPG | 7/15/2005 | 6193 US-90 Bus | Katy | TX |
| 2036 | 1609917 | JPG | 7/15/2005 | 6193 US-90 Bus | Katy | TX |
| 2037 | 1610423 | JPG | 7/15/2005 | 2020 Fountain View Dr | Houston | TX |
| 2038 | 1610426 | JPG | 7/15/2005 | 2020 Fountain View Dr | Houston | TX |
| 2039 | 1610428 | JPG | 7/15/2005 | 2020 Fountain View Dr | Houston | TX |
| 2040 | 1610429 | JPG | 7/15/2005 | 2020 Fountain View Dr | Houston | TX |
| 2041 | 1610430 | JPG | 7/15/2005 | 2020 Fountain View Dr | Houston | TX |
| 2042 | 1610433 | JPG | 7/15/2005 | 2020 Fountain View Dr | Houston | TX |
| 2043 | 1633025 | JPG | 7/15/2005 | 5860 San Felipe St | Houston | TX |
| 2044 | 1633027 | JPG | 7/15/2005 | 5860 San Felipe St | Houston | TX |
| 2045 | 1638792 | JPG | 7/15/2005 | 4805 N Hwy 6 | Houston | TX |
| 2046 | 1638795 | JPG | 7/15/2005 | 4805 N Hwy 6 | Houston | TX |
| 2047 | 1638796 | JPG | 7/15/2005 | 4805 N Hwy 6 | Houston | TX |
| 2048 | 1638798 | JPG | 7/15/2005 | 4805 N Hwy 6 | Houston | TX |
| 2049 | 1638799 | JPG | 7/15/2005 | 4805 N Hwy 6 | Houston | TX |
| 2050 | 1638801 | JPG | 7/15/2005 | 4805 N Hwy 6 | Houston | TX |
| 2051 | 1644190 | JPG | 7/15/2005 | 14901 Bellaire Blvd | Houston | TX |
| 2052 | 1644191 | JPG | 7/15/2005 | 14901 Bellaire Blvd | Houston | TX |
| 2053 | 1644192 | JPG | 7/15/2005 | 14901 Bellaire Blvd | Houston | TX |
| 2054 | 1644193 | JPG | 7/15/2005 | 14901 Bellaire Blvd | Houston | TX |
| 2055 | 1644194 | JPG | 7/15/2005 | 14901 Bellaire Blvd | Houston | TX |
| 2056 | 1645713 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2057 | 1645716 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2058 | 1645721 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2059 | 1645726 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2060 | 1645729 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2061 | 1645734 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2062 | 1645737 | JPG | 7/15/2005 | 6415 San Felipe St | Houston | TX |
| 2063 | 1649248 | JPG | 7/15/2005 | 4978 Highway 6 N | Houston | TX |
| 2064 | 1649250 | JPG | 7/15/2005 | 4978 Highway 6 N | Houston | TX |
| 2065 | 1649252 | JPG | 7/15/2005 | 4978 Highway 6 N | Houston | TX |
| 2066 | 1649254 | JPG | 7/15/2005 | 4978 Highway 6 N | Houston | TX |
| 2067 | 1651092 | JPG | 7/15/2005 | Westview | Houston | TX |
| 2068 | 1651093 | JPG | 7/15/2005 | Westview | Houston | TX |
| 2069 | 1651095 | JPG | 7/15/2005 | Westview | Houston | TX |
| 2070 | 1651096 | JPG | 7/15/2005 | Westview | Houston | TX |
| 2071 | 1651098 | JPG | 7/15/2005 | Westview | Houston | TX |
| 2072 | 1656689 | JPG | 7/15/2005 | Pin Oak | Katy | TX |

| 2073 | 1656690 | JPG | | 7/15/2005 | Pin Oak | Katy | TX |
|---|---|---|---|---|---|---|---|
| 2074 | 1656691 | JPG | | 7/15/2005 | Pin Oak | Katy | TX |
| 2075 | 1657933 | JPG | | 7/15/2005 | 4500 N Hwy 6 | Houston | TX |
| 2076 | 1657936 | JPG | | 7/15/2005 | 4500 N Hwy 6 | Houston | TX |
| 2077 | 1657940 | JPG | | 7/15/2005 | 4500 N Hwy 6 | Houston | TX |
| 2078 | 1663182 | JPG | | 7/15/2005 | 2311 N Fry Rd | Katy | TX |
| 2079 | 1663184 | JPG | | 7/15/2005 | 2311 N Fry Rd | Katy | TX |
| 2080 | 1663186 | JPG | | 7/15/2005 | 2311 N Fry Rd | Katy | TX |
| 2081 | 1663215 | JPG | | 7/15/2005 | 2915 Bingle Rd | Houston | TX |
| 2082 | 1663216 | JPG | | 7/15/2005 | 2915 Bingle Rd | Houston | TX |
| 2083 | 1663218 | JPG | | 7/15/2005 | 2915 Bingle Rd | Houston | TX |
| 2084 | 1598382 | JPG | | 7/11/2005 | 8900 Katy Fwy | Houston | TX |
| 2085 | 1598383 | JPG | | 7/11/2005 | 8900 Katy Fwy | Houston | TX |
| 2086 | 1598385 | JPG | | 7/11/2005 | 8900 Katy Fwy | Houston | TX |
| 2087 | 1598386 | JPG | | 7/11/2005 | 8900 Katy Fwy | Houston | TX |
| 2088 | 1603703 | JPG | | 7/11/2005 | 942 S Fry Rd | Katy | TX |
| 2089 | 1603704 | JPG | | 7/11/2005 | 942 S Fry Rd | Katy | TX |
| 2090 | 1603706 | JPG | | 7/11/2005 | 942 S Fry Rd | Katy | TX |
| 2091 | 1603707 | JPG | | 7/11/2005 | 942 S Fry Rd | Katy | TX |
| 2092 | 1603709 | JPG | | 7/11/2005 | 942 S Fry Rd | Katy | TX |
| 2093 | 1604216 | JPG | | 7/11/2005 | 2020 S Fry Rd | Houston | TX |
| 2094 | 1604217 | JPG | | 7/11/2005 | 2020 S Fry Rd | Houston | TX |
| 2095 | 1604218 | JPG | | 7/11/2005 | 2020 S Fry Rd | Houston | TX |
| 2096 | 1611265 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2097 | 1611267 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2098 | 1611269 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2099 | 1611270 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2100 | 1611271 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2101 | 1611273 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2102 | 1611275 | JPG | | 7/11/2005 | 8700 Katy Fwy | Houston | TX |
| 2103 | 1612793 | JPG | | 7/11/2005 | 1803 Gessner Rd | Houston | TX |
| 2104 | 1612794 | JPG | | 7/11/2005 | 1803 Gessner Rd | Houston | TX |
| 2105 | 1612795 | JPG | | 7/11/2005 | 1803 Gessner Rd | Houston | TX |
| 2106 | 1612796 | JPG | | 7/11/2005 | 1803 Gessner Rd | Houston | TX |
| 2107 | 1613015 | JPG | | 7/11/2005 | 2061 Antoine | Houston | TX |
| 2108 | 1613018 | JPG | | 7/11/2005 | 2061 Antoine | Houston | TX |
| 2109 | 1613020 | JPG | | 7/11/2005 | 2061 Antoine | Houston | TX |
| 2110 | 1613067 | JPG | | 7/11/2005 | 963 Bunker Hill Rd | Houston | TX |
| 2111 | 1613068 | JPG | | 7/11/2005 | 963 Bunker Hill Rd | Houston | TX |
| 2112 | 1613069 | JPG | | 7/11/2005 | 963 Bunker Hill Rd | Houston | TX |
| 2113 | 1613070 | JPG | | 7/11/2005 | 963 Bunker Hill Rd | Houston | TX |
| 2114 | 1613071 | JPG | | 7/11/2005 | 963 Bunker Hill Rd | Houston | TX |
| 2115 | 1631986 | JPG | | 7/11/2005 | Antoine St | Houston | TX |
| 2116 | 1631989 | JPG | | 7/11/2005 | Antoine St | Houston | TX |
| 2117 | 1631993 | JPG | | 7/11/2005 | Antoine St | Houston | TX |
| 2118 | 1632623 | JPG | | 7/11/2005 | 8532 Hammerly Blvd | Houston | TX |
| 2119 | 1633506 | JPG | | 7/11/2005 | 8300 Long Point Rd | Houston | TX |
| 2120 | 1633507 | JPG | | 7/11/2005 | 8300 Long Point Rd | Houston | TX |
| 2121 | 1636689 | JPG | | 7/11/2005 | 9474 Hammerly Blvd | Houston | TX |
| 2122 | 1636691 | JPG | | 7/11/2005 | 9474 Hammerly Blvd | Houston | TX |
| 2123 | 1636692 | JPG | | 7/11/2005 | 9474 Hammerly Blvd | Houston | TX |
| 2124 | 1637507 | JPG | | 7/11/2005 | 8114 Long Point Rd | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2125 | 1637508 | JPG | | 7/11/2005 | 8114 Long Point Rd | Houston | TX |
| 2126 | 1637509 | JPG | | 7/11/2005 | 8114 Long Point Rd | Houston | TX |
| 2127 | 1637511 | JPG | | 7/11/2005 | 8114 Long Point Rd | Houston | TX |
| 2128 | 1639472 | JPG | | 7/11/2005 | 21922 Kingsland Blvd | Katy | TX |
| 2129 | 1639473 | JPG | | 7/11/2005 | 21922 Kingsland Blvd | Katy | TX |
| 2130 | 1639474 | JPG | | 7/11/2005 | 21922 Kingsland Blvd | Katy | TX |
| 2431 | 1639476 | JPG | | 7/11/2005 | 21922 Kingsland Blvd | Katy | TX |
| 2132 | 1639477 | JPG | | 7/11/2005 | 21922 Kingsland Blvd | Katy | TX |
| 2133 | 1641745 | JPG | | 7/11/2005 | 9930 Old Katy Rd | Houston | TX |
| 2134 | 1641746 | JPG | | 7/11/2005 | 9930 Old Katy Rd | Houston | TX |
| 2135 | 1641748 | JPG | | 7/11/2005 | 9930 Old Katy Rd | Houston | TX |
| 2136 | 1641749 | JPG | | 7/11/2005 | 9930 Old Katy Rd | Houston | TX |
| 2137 | 1643933 | JPG | | 7/11/2005 | 434 Hwy 6 S | Houston | TX |
| 2138 | 1643936 | JPG | | 7/11/2005 | 434 Hwy 6 S | Houston | TX |
| 2139 | 1646024 | JPG | | 7/11/2005 | 870 S Mason Rd | Katy | TX |
| 2140 | 1646026 | JPG | | 7/11/2005 | 870 S Mason Rd | Katy | TX |
| 2141 | 1646027 | JPG | | 7/11/2005 | 870 S Mason Rd | Katy | TX |
| 2142 | 1646030 | JPG | | 7/11/2005 | 870 S Mason Rd | Katy | TX |
| 2143 | 1651181 | JPG | | 7/11/2005 | 7400 Katy Fwy | Houston | TX |
| 2144 | 1652089 | JPG | | 7/11/2005 | 7800 Long Point Rd | Houston | TX |
| 2145 | 1652090 | JPG | | 7/11/2005 | 7800 Long Point Rd | Houston | TX |
| 2146 | 1652091 | JPG | | 7/11/2005 | 7800 Long Point Rd | Houston | TX |
| 2147 | 1652093 | JPG | | 7/11/2005 | 7800 Long Point Rd | Houston | TX |
| 2148 | 1652095 | JPG | | 7/11/2005 | 7800 Long Point Rd | Houston | TX |
| 2149 | 1652097 | JPG | | 7/11/2005 | 7800 Long Point Rd | Houston | TX |
| 2150 | 1653690 | JPG | | 7/11/2005 | 8133 Long Point Rd | Houston | TX |
| 2151 | 1653693 | JPG | | 7/11/2005 | 8133 Long Point Rd | Houston | TX |
| 2152 | 1653696 | JPG | | 7/11/2005 | 8133 Long Point Rd | Houston | TX |
| 2153 | 1653699 | JPG | | 7/11/2005 | 8133 Long Point Rd | Houston | TX |
| 2154 | 1653702 | JPG | | 7/11/2005 | 8133 Long Point Rd | Houston | TX |
| 2155 | 1658048 | JPG | | 7/11/2005 | 1551 Campbell | Houston | TX |
| 2156 | 1658049 | JPG | | 7/11/2005 | 1551 Campbell | Houston | TX |
| 2157 | 1659706 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2158 | 1659707 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2159 | 1659708 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2160 | 1659709 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2161 | 1659710 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2162 | 1659711 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2163 | 1659712 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2164 | 1659714 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2165 | 1659715 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2166 | 1659717 | JPG | | 7/11/2005 | 21923 Katy Fwy | Katy | TX |
| 2167 | 1659968 | JPG | | 7/11/2005 | 2523 S Gessner Rd | Houston | TX |
| 2168 | 1659969 | JPG | | 7/11/2005 | 2523 S Gessner Rd | Houston | TX |
| 2169 | 1659970 | JPG | | 7/11/2005 | 2523 S Gessner Rd | Houston | TX |
| 2170 | 1659971 | JPG | | 7/11/2005 | 2523 S Gessner Rd | Houston | TX |
| 2171 | 1659972 | JPG | | 7/11/2005 | 2523 S Gessner Rd | Houston | TX |
| 2172 | 1659973 | JPG | | 7/11/2005 | 2523 S Gessner Rd | Houston | TX |
| 2173 | 1598290 | JPG | | 7/7/2005 | 5125 Richmond Ave | Houston | TX |
| 2174 | 1598294 | JPG | | 7/7/2005 | 5125 Richmond Ave | Houston | TX |
| 2175 | 1598296 | JPG | | 7/7/2005 | 5125 Richmond Ave | Houston | TX |
| 2176 | 1598299 | JPG | | 7/7/2005 | 5125 Richmond Ave | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| 2177 | 1600497 | JPG | 7/7/2005 | 5161 San Felipe St | Houston | TX |
|------|---------|-----|----------|--------------------|---------|-----|
| 2178 | 1600498 | JPG | 7/7/2005 | 5161 San Felipe St | Houston | TX |
| 2179 | 1600500 | JPG | 7/7/2005 | 5161 San Felipe St | Houston | TX |
| 2180 | 1600501 | JPG | 7/7/2005 | 5161 San Felipe St | Houston | TX |
| 2181 | 1600503 | JPG | 7/7/2005 | 5161 San Felipe St | Houston | TX |
| 2182 | 1600508 | JPG | 7/7/2005 | 11320 Chimney Rock Rd | Houston | TX |
| 2183 | 1600509 | JPG | 7/7/2005 | 11320 Chimney Rock Rd | Houston | TX |
| 2184 | 1600510 | JPG | 7/7/2005 | 11320 Chimney Rock Rd | Houston | TX |
| 2185 | 1600511 | JPG | 7/7/2005 | 11320 Chimney Rock Rd | Houston | TX |
| 2186 | 1608694 | JPG | 7/7/2005 | 5130 Bellaire Blvd | Bellaire | TX |
| 2187 | 1608698 | JPG | 7/7/2005 | 5130 Bellaire Blvd | Bellaire | TX |
| 2188 | 1608703 | JPG | 7/7/2005 | 5130 Bellaire Blvd | Bellaire | TX |
| 2189 | 1608707 | JPG | 7/7/2005 | 5130 Bellaire Blvd | Bellaire | TX |
| 2190 | 1608713 | JPG | 7/7/2005 | 5130 Bellaire Blvd | Bellaire | TX |
| 2191 | 1608718 | JPG | 7/7/2005 | 5130 Bellaire Blvd | Bellaire | TX |
| 2192 | 1611859 | JPG | 7/7/2005 | 5002 Westheimer Rd | Houston | TX |
| 2193 | 1611861 | JPG | 7/7/2005 | 5002 Westheimer Rd | Houston | TX |
| 2194 | 1632118 | JPG | 7/7/2005 | 802 Fm 2234 | Houston | TX |
| 2195 | 1632119 | JPG | 7/7/2005 | 802 Fm 2234 | Houston | TX |
| 2196 | 1632121 | JPG | 7/7/2005 | 802 Fm 2234 | Houston | TX |
| 2197 | 1632782 | JPG | 7/7/2005 | 3216 E Broadway St | Pearland | TX |
| 2198 | 1632786 | JPG | 7/7/2005 | 3216 E Broadway St | Pearland | TX |
| 2199 | 1632792 | JPG | 7/7/2005 | 3216 E Broadway St | Pearland | TX |
| 2200 | 1632798 | JPG | 7/7/2005 | 3216 E Broadway St | Pearland | TX |
| 2201 | 1634908 | JPG | 7/7/2005 | 4300 Bellaire Blvd | Bellaire | TX |
| 2202 | 1634909 | JPG | 7/7/2005 | 4300 Bellaire Blvd | Bellaire | TX |
| 2203 | 1634913 | JPG | 7/7/2005 | 4300 Bellaire Blvd | Bellaire | TX |
| 2204 | 1634917 | JPG | 7/7/2005 | 4300 Bellaire Blvd | Bellaire | TX |
| 2205 | 1640416 | JPG | 7/7/2005 | 5371 Westheimer Rd | Houston | TX |
| 2206 | 1640418 | JPG | 7/7/2005 | 5371 Westheimer Rd | Houston | TX |
| 2207 | 1640421 | JPG | 7/7/2005 | 5371 Westheimer Rd | Houston | TX |
| 2208 | 1640425 | JPG | 7/7/2005 | 5371 Westheimer Rd | Houston | TX |
| 2209 | 1640429 | JPG | 7/7/2005 | 5371 Westheimer Rd | Houston | TX |
| 2210 | 1640541 | JPG | 7/7/2005 | 2428 Texas Pky | Missouri City | TX |
| 2211 | 1640542 | JPG | 7/7/2005 | 2428 Texas Pky | Missouri City | TX |
| 2212 | 1640545 | JPG | 7/7/2005 | 2428 Texas Pky | Missouri City | TX |
| 2213 | 1640547 | JPG | 7/7/2005 | 2428 Texas Pky | Missouri City | TX |
| 2214 | 1641097 | JPG | 7/7/2005 | 5016 San Felipe St | Houston | TX |
| 2215 | 1641098 | JPG | 7/7/2005 | 5016 San Felipe St | Houston | TX |
| 2216 | 1641099 | JPG | 7/7/2005 | 5016 San Felipe St | Houston | TX |
| 2217 | 1641100 | JPG | 7/7/2005 | 5016 San Felipe St | Houston | TX |
| 2218 | 1646267 | JPG | 7/7/2005 | 10306 S Post Oak Rd | Houston | TX |
| 2219 | 1646269 | JPG | 7/7/2005 | 10306 S Post Oak Rd | Houston | TX |
| 2220 | 1646270 | JPG | 7/7/2005 | 10306 S Post Oak Rd | Houston | TX |
| 2221 | 1646274 | JPG | 7/7/2005 | 10306 S Post Oak Rd | Houston | TX |
| 2222 | 1646275 | JPG | 7/7/2005 | 10306 S Post Oak Rd | Houston | TX |
| 2223 | 1646278 | JPG | 7/7/2005 | 10306 S Post Oak Rd | Houston | TX |
| 2224 | 1647752 | JPG | 7/7/2005 | 5101 Bellaire Blvd | Bellaire | TX |
| 2225 | 1647754 | JPG | 7/7/2005 | 5101 Bellaire Blvd | Bellaire | TX |
| 2226 | 1647757 | JPG | 7/7/2005 | 5101 Bellaire Blvd | Bellaire | TX |
| 2227 | 1647759 | JPG | 7/7/2005 | 5101 Bellaire Blvd | Bellaire | TX |
| 2228 | 1647761 | JPG | 7/7/2005 | 5101 Bellaire Blvd | Bellaire | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 2229 | 1649235 | JPG | 7/7/2005 | Fm 518 | Pearland | TX |
| 2230 | 1649236 | JPG | 7/7/2005 | Fm 518 | Pearland | TX |
| 2231 | 1649237 | JPG | 7/7/2005 | Fm 518 | Pearland | TX |
| 2232 | 1649239 | JPG | 7/7/2005 | Fm 518 | Pearland | TX |
| 2233 | 1649671 | JPG | 7/7/2005 | Northbelt | Houston | TX |
| 2234 | 1649672 | JPG | 7/7/2005 | Northbelt | Houston | TX |
| 2235 | 1649674 | JPG | 7/7/2005 | Northbelt | Houston | TX |
| 2236 | 1649676 | JPG | 7/7/2005 | Northbelt | Houston | TX |
| 2237 | 1649724 | JPG | 7/7/2005 | 5115 Buffalo Speedway | Houston | TX |
| 2238 | 1649736 | JPG | 7/7/2005 | 5115 Buffalo Speedway | Houston | TX |
| 2239 | 1649742 | JPG | 7/7/2005 | 5115 Buffalo Speedway | Houston | TX |
| 2240 | 1649978 | JPG | 7/7/2005 | 1702 Post Oak Blvd | Houston | TX |
| 2241 | 1649979 | JPG | 7/7/2005 | 1702 Post Oak Blvd | Houston | TX |
| 2242 | 1649982 | JPG | 7/7/2005 | 1702 Post Oak Blvd | Houston | TX |
| 2243 | 1649983 | JPG | 7/7/2005 | 1702 Post Oak Blvd | Houston | TX |
| 2244 | 1650731 | JPG | 7/7/2005 | 5401 N Braeswood Blvd | Houston | TX |
| 2245 | 1650732 | JPG | 7/7/2005 | 5401 N Braeswood Blvd | Houston | TX |
| 2246 | 1650733 | JPG | 7/7/2005 | 5401 N Braeswood Blvd | Houston | TX |
| 2247 | 1650737 | JPG | 7/7/2005 | 5401 N Braeswood Blvd | Houston | TX |
| 2248 | 1653597 | JPG | 7/7/2005 | 2004 Highway 35 | Pearland | TX |
| 2249 | 1653598 | JPG | 7/7/2005 | 2004 Highway 35 | Pearland | TX |
| 2250 | 1653599 | JPG | 7/7/2005 | 2004 Highway 35 | Pearland | TX |
| 2251 | 1653602 | JPG | 7/7/2005 | 2004 Highway 35 | Pearland | TX |
| 2252 | 1654864 | JPG | 7/7/2005 | 2640 Broadway St | Pearland | TX |
| 2253 | 1654866 | JPG | 7/7/2005 | 2640 Broadway St | Pearland | TX |
| 2254 | 1655000 | JPG | 7/7/2005 | 5200 Bellaire Blvd | Bellaire | TX |
| 2255 | 1655001 | JPG | 7/7/2005 | 5200 Bellaire Blvd | Bellaire | TX |
| 2256 | 1655003 | JPG | 7/7/2005 | 5200 Bellaire Blvd | Bellaire | TX |
| 2257 | 1656073 | JPG | 7/7/2005 | 4000 Bellaire Blvd | Houston | TX |
| 2258 | 1656078 | JPG | 7/7/2005 | 4000 Bellaire Blvd | Houston | TX |
| 2259 | 1656080 | JPG | 7/7/2005 | 4000 Bellaire Blvd | Houston | TX |
| 2260 | 1656082 | JPG | 7/7/2005 | 4000 Bellaire Blvd | Houston | TX |
| 2261 | 1658734 | JPG | 7/7/2005 | 6100 Bayou Bridge Dr | Houston | TX |
| 2262 | 1658735 | JPG | 7/7/2005 | 6100 Bayou Bridge Dr | Houston | TX |
| 2263 | 1658737 | JPG | 7/7/2005 | 6100 Bayou Bridge Dr | Houston | TX |
| 2264 | 1598508 | JPG | 6/28/2005 | 5621 Beechnut St | Houston | TX |
| 2265 | 1598510 | JPG | 6/28/2005 | 5621 Beechnut St | Houston | TX |
| 2266 | 1598511 | JPG | 6/28/2005 | 5621 Beechnut St | Houston | TX |
| 2267 | 1598513 | JPG | 6/28/2005 | 5621 Beechnut St | Houston | TX |
| 2268 | 1598515 | JPG | 6/28/2005 | 5621 Beechnut St | Houston | TX |
| 2269 | 1598516 | JPG | 6/28/2005 | 5621 Beechnut St | Houston | TX |
| 2270 | 1599418 | JPG | 6/28/2005 | 12220 Murphy Rd | Stafford | TX |
| 2271 | 1599421 | JPG | 6/28/2005 | 12220 Murphy Rd | Stafford | TX |
| 2272 | 1599425 | JPG | 6/28/2005 | 12220 Murphy Rd | Stafford | TX |
| 2273 | 1599426 | JPG | 6/28/2005 | 12220 Murphy Rd | Stafford | TX |
| 2274 | 1599654 | JPG | 6/28/2005 | 10702 S Gessner Dr | Houston | TX |
| 2275 | 1599655 | JPG | 6/28/2005 | 10702 S Gessner Dr | Houston | TX |
| 2276 | 1599656 | JPG | 6/28/2005 | 10702 S Gessner Dr | Houston | TX |
| 2277 | 1599657 | JPG | 6/28/2005 | 10702 S Gessner Dr | Houston | TX |
| 2278 | 1599929 | JPG | 6/28/2005 | Bellaire Blvd | Houston | TX |
| 2279 | 1599931 | JPG | 6/28/2005 | Bellaire Blvd | Houston | TX |
| 2280 | 1599934 | JPG | 6/28/2005 | Bellaire Blvd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 2281 | 1599938 | JPG | 6/28/2005 | Bellaire Blvd | Houston | TX |
|------|---------|-----|-----------|---------------|---------|-----|
| 2282 | 1600600 | JPG | 6/28/2005 | 7205 Bissonnet St | Houston | TX |
| 2283 | 1600601 | JPG | 6/28/2005 | 7205 Bissonnet St | Houston | TX |
| 2284 | 1600603 | JPG | 6/28/2005 | 7205 Bissonnet St | Houston | TX |
| 2285 | 1600605 | JPG | 6/28/2005 | 7205 Bissonnet St | Houston | TX |
| 2286 | 1600606 | JPG | 6/28/2005 | 7205 Bissonnet Rd | Houston | TX |
| 2287 | 1601873 | JPG | 6/28/2005 | 9603 Fondren Rd | Houston | TX |
| 2288 | 1601877 | JPG | 6/28/2005 | 9603 Fondren Rd | Houston | TX |
| 2289 | 1601879 | JPG | 6/28/2005 | 9603 Fondren Rd | Houston | TX |
| 2290 | 1601882 | JPG | 6/28/2005 | 9603 Fondren Rd | Houston | TX |
| 2291 | 1601885 | JPG | 6/28/2005 | 9603 Fondren Rd | Houston | TX |
| 2292 | 1601887 | JPG | 6/28/2005 | 9603 Fondren Rd | Houston | TX |
| 2293 | 1603329 | JPG | 6/28/2005 | 11814 Wilcrest Dr | Houston | TX |
| 2294 | 1603330 | JPG | 6/28/2005 | 11814 Wilcrest Dr | Houston | TX |
| 2295 | 1603331 | JPG | 6/28/2005 | 11814 Wilcrest Dr | Houston | TX |
| 2296 | 1603332 | JPG | 6/28/2005 | 11814 Wilcrest Dr | Houston | TX |
| 2297 | 1603333 | JPG | 6/28/2005 | 11814 Wilcrest Dr | Houston | TX |
| 2298 | 1603461 | JPG | 6/28/2005 | 9725 Bissonnet St | Houston | TX |
| 2299 | 1603462 | JPG | 6/28/2005 | 9725 Bissonnet St | Houston | TX |
| 2300 | 1603463 | JPG | 6/28/2005 | 9725 Bissonnet St | Houston | TX |
| 2301 | 1603465 | JPG | 6/28/2005 | 9725 Bissonnet St | Houston | TX |
| 2302 | 1604803 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2303 | 1604805 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2304 | 1604807 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2305 | 1604809 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2306 | 1604811 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2307 | 1604813 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2308 | 1604815 | JPG | 6/28/2005 | 9501 Us Hwy 59 S | Houston | TX |
| 2309 | 1606326 | JPG | 6/28/2005 | 5106 Bissonnet St | Bellaire | TX |
| 2310 | 1606327 | JPG | 6/28/2005 | 5106 Bissonnet St | Bellaire | TX |
| 2311 | 1606328 | JPG | 6/28/2005 | 5106 Bissonnet St | Bellaire | TX |
| 2312 | 1606329 | JPG | 6/28/2005 | 5106 Bissonnet St | Bellaire | TX |
| 2313 | 1606330 | JPG | 6/28/2005 | 5106 Bissonnet St | Bellaire | TX |
| 2314 | 1607360 | JPG | 6/28/2005 | 2420 Cartwright | Missouri City | TX |
| 2315 | 1607361 | JPG | 6/28/2005 | 2420 Cartwright | Missouri City | TX |
| 2316 | 1607362 | JPG | 6/28/2005 | 2420 Cartwright | Missouri City | TX |
| 2317 | 1607363 | JPG | 6/28/2005 | 2420 Cartwright | Missouri City | TX |
| 2318 | 1607364 | JPG | 6/28/2005 | 2420 Cartwright | Missouri City | TX |
| 2319 | 1607929 | JPG | 6/28/2005 | 5815 Bissonnet St | Bellaire | TX |
| 2320 | 1607932 | JPG | 6/28/2005 | 5815 Bissonnet St | Bellaire | TX |
| 2321 | 1607935 | JPG | 6/28/2005 | 5815 Bissonnet St | Bellaire | TX |
| 2322 | 1607938 | JPG | 6/28/2005 | 5815 Bissonnet St | Bellaire | TX |
| 2323 | 1607941 | JPG | 6/28/2005 | 5815 Bissonnet St | Bellaire | TX |
| 2324 | 1608036 | JPG | 6/28/2005 | 3300 FM-1092 | Missouri City | TX |
| 2325 | 1608038 | JPG | 6/28/2005 | 3300 FM-1092 | Missouri City | TX |
| 2326 | 1608040 | JPG | 6/28/2005 | 3300 FM-1092 | Missouri City | TX |
| 2327 | 1608042 | JPG | 6/28/2005 | 3300 FM-1092 | Missouri City | TX |
| 2328 | 1634249 | JPG | 6/28/2005 | 9563 Gessner Dr | Houston | TX |
| 2329 | 1634250 | JPG | 6/28/2005 | 9563 Gessner Dr | Houston | TX |
| 2330 | 1634252 | JPG | 6/28/2005 | 9563 Gessner Dr | Houston | TX |
| 2331 | 1634255 | JPG | 6/28/2005 | 9563 Gessner Dr | Houston | TX |
| 2332 | 1634256 | JPG | 6/28/2005 | 9563 Gessner Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 2333 | 1638777 | JPG | | 6/28/2005 | 5900 Renwick Dr | Houston | TX |
|------|---------|-----|--|-----------|-----------------|---------|-----|
| 2334 | 1638782 | JPG | | 6/28/2005 | 5900 Renwick Dr | Houston | TX |
| 2335 | 1638787 | JPG | | 6/28/2005 | 5900 Renwick Dr | Houston | TX |
| 2336 | 1638788 | JPG | | 6/28/2005 | 5900 Renwick Dr | Houston | TX |
| 2337 | 1638789 | JPG | | 6/28/2005 | 5900 Renwick Dr | Houston | TX |
| 2338 | 1638791 | JPG | | 6/28/2005 | 5900 Renwick Dr | Houston | TX |
| 2339 | 1641525 | JPG | | 6/28/2005 | 7553 Bellaire Blvd | Houston | TX |
| 2340 | 1641528 | JPG | | 6/28/2005 | 7553 Bellaire Blvd | Houston | TX |
| 2341 | 1641531 | JPG | | 6/28/2005 | 7553 Bellaire Blvd | Houston | TX |
| 2342 | 1644381 | JPG | | 6/28/2005 | Southwest Fwy | Houston | TX |
| 2343 | 1644384 | JPG | | 6/28/2005 | Southwest Fwy | Houston | TX |
| 2344 | 1644387 | JPG | | 6/28/2005 | Southwest Fwy | Houston | TX |
| 2345 | 1646045 | JPG | | 6/28/2005 | 2450 Cartwright Rd | Missouri City | TX |
| 2346 | 1646046 | JPG | | 6/28/2005 | 2450 Cartwright Rd | Missouri City | TX |
| 2347 | 1646047 | JPG | | 6/28/2005 | 2450 Cartwright Rd | Missouri City | TX |
| 2348 | 1646049 | JPG | | 6/28/2005 | 2450 Cartwright Rd | Missouri City | TX |
| 2349 | 1646050 | JPG | | 6/28/2005 | 2450 Cartwright Rd | Missouri City | TX |
| 2350 | 1647708 | JPG | | 6/28/2005 | 2370 Rice Blvd | Houston | TX |
| 2351 | 1647712 | JPG | | 6/28/2005 | 2370 Rice Blvd | Houston | TX |
| 2352 | 1647715 | JPG | | 6/28/2005 | 2370 Rice Blvd | Houston | TX |
| 2353 | 1650829 | JPG | | 6/28/2005 | 2457 S Braeswood Blvd | Houston | TX |
| 2354 | 1650833 | JPG | | 6/28/2005 | 2457 S Braeswood Blvd | Houston | TX |
| 2355 | 1650836 | JPG | | 6/28/2005 | 2457 S Braeswood Blvd | Houston | TX |
| 2356 | 1650841 | JPG | | 6/28/2005 | 2457 S Braeswood Blvd | Houston | TX |
| 2357 | 1652777 | JPG | | 6/28/2005 | 11555 S Wilcrest Dr | Houston | TX |
| 2358 | 1652782 | JPG | | 6/28/2005 | 11555 S Wilcrest Dr | Houston | TX |
| 2359 | 1652785 | JPG | | 6/28/2005 | 11555 S Wilcrest Dr | Houston | TX |
| 2360 | 1652791 | JPG | | 6/28/2005 | 11555 S Wilcrest Dr | Houston | TX |
| 2361 | 1652980 | JPG | | 6/28/2005 | 3401 Kirby Dr | Houston | TX |
| 2362 | 1652981 | JPG | | 6/28/2005 | 3401 Kirby Dr | Houston | TX |
| 2363 | 1652982 | JPG | | 6/28/2005 | 3401 Kirby Dr | Houston | TX |
| 2364 | 1652984 | JPG | | 6/28/2005 | 3401 Kirby Dr | Houston | TX |
| 2365 | 1652986 | JPG | | 6/28/2005 | 3401 Kirby Dr | Houston | TX |
| 2366 | 1652988 | JPG | | 6/28/2005 | 3401 Kirby Dr | Houston | TX |
| 2367 | 1653987 | JPG | | 6/28/2005 | Richmond Rd | Houston | TX |
| 2368 | 1653990 | JPG | | 6/28/2005 | Richmond Rd | Houston | TX |
| 2369 | 1653997 | JPG | | 6/28/2005 | Richmond Rd | Houston | TX |
| 2370 | 1662962 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2371 | 1662966 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2372 | 1662968 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2373 | 1662971 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2374 | 1662975 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2375 | 1662979 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2376 | 1662982 | JPG | | 6/28/2005 | 11328 Fondren Rd | Houston | TX |
| 2377 | 1597691 | JPG | | 6/20/2005 | 1905 W Gray St | Houston | TX |
| 2378 | 1597692 | JPG | | 6/20/2005 | 1905 W Gray St | Houston | TX |
| 2379 | 1597693 | JPG | | 6/20/2005 | 1905 W Gray St | Houston | TX |
| 2380 | 1597694 | JPG | | 6/20/2005 | 1905 W Gray St | Houston | TX |
| 2381 | 1597695 | JPG | | 6/20/2005 | 1905 W Gray St | Houston | TX |
| 2382 | 1598640 | JPG | | 6/20/2005 | 6904 Southwest Fwy | Houston | TX |
| 2383 | 1598641 | JPG | | 6/20/2005 | 6904 Southwest Fwy | Houston | TX |
| 2384 | 1598642 | JPG | | 6/20/2005 | 6904 Southwest Fwy | Houston | TX |

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2385 | 1599181 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2386 | 1599182 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2387 | 1599183 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2388 | 1599184 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2389 | 1599185 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2390 | 1599186 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2391 | 1599187 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2392 | 1599188 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2393 | 1599189 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2394 | 1599190 | JPG | 6/20/2005 | 6700 Hillcroft St | Houston | TX |
| 2395 | 1603134 | JPG | 6/20/2005 | 5104 Almeda Rd | Houston | TX |
| 2396 | 1603136 | JPG | 6/20/2005 | 5104 Almeda Rd | Houston | TX |
| 2397 | 1603138 | JPG | 6/20/2005 | 5104 Almeda Rd | Houston | TX |
| 2398 | 1603139 | JPG | 6/20/2005 | 5104 Almeda Rd | Houston | TX |
| 2399 | 1603140 | JPG | 6/20/2005 | 5104 Almeda Rd | Houston | TX |
| 2400 | 1603601 | JPG | 6/20/2005 | 9201 Cullen Blvd | Houston | TX |
| 2401 | 1603606 | JPG | 6/20/2005 | 9201 Cullen Blvd | Houston | TX |
| 2402 | 1603608 | JPG | 6/20/2005 | 9201 Cullen Blvd | Houston | TX |
| 2403 | 1603610 | JPG | 6/20/2005 | 9201 Cullen Blvd | Houston | TX |
| 2404 | 1603612 | JPG | 6/20/2005 | 9201 Cullen Blvd | Houston | TX |
| 2405 | 1603614 | JPG | 6/20/2005 | 9201 Cullen Blvd | Houston | TX |
| 2406 | 1605504 | JPG | 6/20/2005 | 2415 Westheimer Rd | Houston | TX |
| 2407 | 1605506 | JPG | 6/20/2005 | 2415 Westheimer Rd | Houston | TX |
| 2408 | 1605508 | JPG | 6/20/2005 | 2415 Westheimer Rd | Houston | TX |
| 2409 | 1605510 | JPG | 6/20/2005 | 2415 Westheimer Rd | Houston | TX |
| 2410 | 1605979 | JPG | 6/20/2005 | 5308 W Bellfort St | Houston | TX |
| 2411 | 1605982 | JPG | 6/20/2005 | 5308 W Bellfort St | Houston | TX |
| 2412 | 1605985 | JPG | 6/20/2005 | 5308 W Bellfort St | Houston | TX |
| 2413 | 1605987 | JPG | 6/20/2005 | 5308 W Bellfort St | Houston | TX |
| 2414 | 1605989 | JPG | 6/20/2005 | 5308 W Bellfort St | Houston | TX |
| 2415 | 1605991 | JPG | 6/20/2005 | 5308 W Bellfort St | Houston | TX |
| 2416 | 1606499 | JPG | 6/20/2005 | 2810 Westheimer Rd | Houston | TX |
| 2417 | 1606500 | JPG | 6/20/2005 | 2810 Westheimer Rd | Houston | TX |
| 2418 | 1606501 | JPG | 6/20/2005 | 2810 Westheimer Rd | Houston | TX |
| 2419 | 1606502 | JPG | 6/20/2005 | 2810 Westheimer Rd | Houston | TX |
| 2420 | 1606908 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2421 | 1606909 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2422 | 1606910 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2423 | 1606912 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2424 | 1606913 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2425 | 1606916 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2426 | 1606918 | JPG | 6/20/2005 | 9123 Stella Link Rd | Houston | TX |
| 2427 | 1608322 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2428 | 1608325 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2429 | 1608327 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2430 | 1608329 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2431 | 1608331 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2432 | 1608332 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2433 | 1608334 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2434 | 1608336 | JPG | 6/20/2005 | 9600 S Gessner Dr | Houston | TX |
| 2435 | 1608486 | JPG | 6/20/2005 | 12235 Fondren Rd | Houston | TX |
| 2436 | 1608487 | JPG | 6/20/2005 | 12235 Fondren Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 2437 | 1608488 | JPG | 6/20/2005 | 12235 Fondren Rd | Houston | TX |
|------|---------|-----|-----------|------------------|---------|-----|
| 2438 | 1608489 | JPG | 6/20/2005 | 12235 Fondren Rd | Houston | TX |
| 2439 | 1608490 | JPG | 6/20/2005 | 12235 Fondren Rd | Houston | TX |
| 2440 | 1608491 | JPG | 6/20/2005 | 12235 Fondren Rd | Houston | TX |
| 2441 | 1610413 | JPG | 6/20/2005 | 7305 Bellerive | Houston | TX |
| 2442 | 1610414 | JPG | 6/20/2005 | 7305 Bellerive | Houston | TX |
| 2443 | 1610416 | JPG | 6/20/2005 | 7305 Bellerive | Houston | TX |
| 2444 | 1611541 | JPG | 6/20/2005 | 1938 W Gray St | Houston | TX |
| 2445 | 1611543 | JPG | 6/20/2005 | 1938 W Gray St | Houston | TX |
| 2446 | 1611545 | JPG | 6/20/2005 | 1938 W Gray St | Houston | TX |
| 2447 | 1611548 | JPG | 6/20/2005 | 1938 W Gray St | Houston | TX |
| 2448 | 1612147 | JPG | 6/20/2005 | 5843 W Airport Blvd | Houston | TX |
| 2449 | 1612148 | JPG | 6/20/2005 | 5843 W Airport Blvd | Houston | TX |
| 2450 | 1612150 | JPG | 6/20/2005 | 5843 W Airport Blvd | Houston | TX |
| 2451 | 1612152 | JPG | 6/20/2005 | 5843 W Airport Blvd | Houston | TX |
| 2452 | 1612153 | JPG | 6/20/2005 | 5843 W Airport Blvd | Houston | TX |
| 2453 | 1612155 | JPG | 6/20/2005 | 5843 W Airport Blvd | Houston | TX |
| 2454 | 1612830 | JPG | 6/20/2005 | 7227 Fannin St | Houston | TX |
| 2455 | 1612831 | JPG | 6/20/2005 | 7227 Fannin St | Houston | TX |
| 2456 | 1612832 | JPG | 6/20/2005 | 7227 Fannin St | Houston | TX |
| 2457 | 1612833 | JPG | 6/20/2005 | 7227 Fannin St | Houston | TX |
| 2458 | 1612834 | JPG | 6/20/2005 | 7227 Fannin St | Houston | TX |
| 2459 | 1612837 | JPG | 6/20/2005 | 7227 Fannin St | Houston | TX |
| 2460 | 1632528 | JPG | 6/20/2005 | 3202 South Loop W | Houston | TX |
| 2461 | 1632530 | JPG | 6/20/2005 | 3202 South Loop W | Houston | TX |
| 2462 | 1632531 | JPG | 6/20/2005 | 3202 South Loop W | Houston | TX |
| 2463 | 1632533 | JPG | 6/20/2005 | 3202 South Loop W | Houston | TX |
| 2464 | 1633084 | JPG | 6/20/2005 | 2604 Westheimer Rd | Houston | TX |
| 2465 | 1633088 | JPG | 6/20/2005 | 2604 Westheimer Rd | Houston | TX |
| 2466 | 1633091 | JPG | 6/20/2005 | 2604 Westheimer Rd | Houston | TX |
| 2467 | 1633094 | JPG | 6/20/2005 | 2604 Westheimer Rd | Houston | TX |
| 2468 | 1633095 | JPG | 6/20/2005 | 2604 Westheimer Rd | Houston | TX |
| 2469 | 1635910 | JPG | 6/20/2005 | Barnard | Houston | TX |
| 2470 | 1635913 | JPG | 6/20/2005 | Barnard | Houston | TX |
| 2471 | 1635914 | JPG | 6/20/2005 | Barnard | Houston | TX |
| 2472 | 1635917 | JPG | 6/20/2005 | Barnard | Houston | TX |
| 2473 | 1636021 | JPG | 6/20/2005 | 8415 Stella Link Rd | Houston | TX |
| 2474 | 1636022 | JPG | 6/20/2005 | 8415 Stella Link Rd | Houston | TX |
| 2475 | 1636023 | JPG | 6/20/2005 | 8415 Stella Link Rd | Houston | TX |
| 2476 | 1636025 | JPG | 6/20/2005 | 8415 Stella Link Rd | Houston | TX |
| 2477 | 1637536 | JPG | 6/20/2005 | 2236 W Holcombe Blvd | Houston | TX |
| 2478 | 1637537 | JPG | 6/20/2005 | 2236 W Holcombe Blvd | Houston | TX |
| 2479 | 1637539 | JPG | 6/20/2005 | 2236 W Holcombe Blvd | Houston | TX |
| 2480 | 1637540 | JPG | 6/20/2005 | 2236 W Holcombe Blvd | Houston | TX |
| 2481 | 1637542 | JPG | 6/20/2005 | 2236 W Holcombe Blvd | Houston | TX |
| 2482 | 1637543 | JPG | 6/20/2005 | 2236 W Holcombe Blvd | Houston | TX |
| 2483 | 1639470 | JPG | 6/20/2005 | 5901 Hillcroft St | Houston | TX |
| 2484 | 1639475 | JPG | 6/20/2005 | 5901 Hillcroft St | Houston | TX |
| 2485 | 1639478 | JPG | 6/20/2005 | 5901 Hillcroft St | Houston | TX |
| 2486 | 1639479 | JPG | 6/20/2005 | 5901 Hillcroft St | Houston | TX |
| 2487 | 1639480 | JPG | 6/20/2005 | 5901 Hillcroft St | Houston | TX |
| 2488 | 1639481 | JPG | 6/20/2005 | 5901 Hillcroft St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2489 | 1640974 | JPG | 6/20/2005 | 5410 Bellaire Blvd | Houston | TX |
| 2490 | 1640978 | JPG | 6/20/2005 | 5410 Bellaire Blvd | Houston | TX |
| 2491 | 1640981 | JPG | 6/20/2005 | 5410 Bellaire Blvd | Houston | TX |
| 2492 | 1640986 | JPG | 6/20/2005 | 5410 Bellaire Blvd | Houston | TX |
| 2493 | 1640989 | JPG | 6/20/2005 | 5410 Bellaire Blvd | Houston | TX |
| 2494 | 1640994 | JPG | 6/20/2005 | 5410 Bellaire Blvd | Houston | TX |
| 2495 | 1641948 | JPG | 6/20/2005 | 5551 Richmond Ave | Houston | TX |
| 2496 | 1641950 | JPG | 6/20/2005 | 5551 Richmond Ave | Houston | TX |
| 2497 | 1641954 | JPG | 6/20/2005 | 5551 Richmond Ave | Houston | TX |
| 2498 | 1642352 | JPG | 6/20/2005 | 15200 S Post Oak Rd | Houston | TX |
| 2499 | 1642358 | JPG | 6/20/2005 | 15200 S Post Oak Rd | Houston | TX |
| 2500 | 1642362 | JPG | 6/20/2005 | 15200 S Post Oak Rd | Houston | TX |
| 2501 | 1642367 | JPG | 6/20/2005 | 15200 S Post Oak Rd | Houston | TX |
| 2502 | 1642990 | JPG | 6/20/2005 | 9505 Scott St | Houston | TX |
| 2503 | 1642994 | JPG | 6/20/2005 | 9505 Scott St | Houston | TX |
| 2504 | 1642995 | JPG | 6/20/2005 | 9505 Scott St | Houston | TX |
| 2505 | 1642997 | JPG | 6/20/2005 | 9505 Scott St | Houston | TX |
| 2506 | 1642998 | JPG | 6/20/2005 | 9505 Scott St | Houston | TX |
| 2507 | 1646347 | JPG | 6/20/2005 | 8616 Stella Link Rd | Houston | TX |
| 2508 | 1646349 | JPG | 6/20/2005 | 8616 Stella Link Rd | Houston | TX |
| 2509 | 1646350 | JPG | 6/20/2005 | 8616 Stella Link Rd | Houston | TX |
| 2510 | 1646352 | JPG | 6/20/2005 | 8616 Stella Link Rd | Houston | TX |
| 2511 | 1646354 | JPG | 6/20/2005 | 8616 Stella Link Rd | Houston | TX |
| 2512 | 1646357 | JPG | 6/20/2005 | 8616 Stella Link Rd | Houston | TX |
| 2513 | 1647245 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2514 | 1647250 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2515 | 1647253 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2516 | 1647257 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2517 | 1647258 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2518 | 1647260 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2519 | 1647261 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2520 | 1647263 | JPG | 6/20/2005 | Bissonnett | Houston | TX |
| 2521 | 1649316 | JPG | 6/20/2005 | 5602 Westheimer Rd | Houston | TX |
| 2522 | 1649318 | JPG | 6/20/2005 | 5602 Westheimer Rd | Houston | TX |
| 2523 | 1649320 | JPG | 6/20/2005 | 5602 Westheimer Rd | Houston | TX |
| 2524 | 1649321 | JPG | 6/20/2005 | 5602 Westheimer Rd | Houston | TX |
| 2525 | 1649326 | JPG | 6/20/2005 | 8502 W Bellfort St | Houston | TX |
| 2526 | 1649328 | JPG | 6/20/2005 | 8502 W Bellfort St | Houston | TX |
| 2527 | 1649330 | JPG | 6/20/2005 | 8502 W Bellfort St | Houston | TX |
| 2528 | 1653137 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2529 | 1653140 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2530 | 1653147 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2531 | 1653153 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2532 | 1653162 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2533 | 1653168 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2534 | 1653170 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2535 | 1653176 | JPG | 6/20/2005 | 4611 Montrose Blvd | Houston | TX |
| 2536 | 1653611 | JPG | 6/20/2005 | 7287 Brompton St | Houston | TX |
| 2537 | 1653618 | JPG | 6/20/2005 | 7287 Brompton St | Houston | TX |
| 2538 | 1653624 | JPG | 6/20/2005 | 7287 Brompton St | Houston | TX |
| 2539 | 1653631 | JPG | 6/20/2005 | 7287 Brompton St | Houston | TX |
| 2540 | 1653635 | JPG | 6/20/2005 | 7287 Brompton St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 2541 | 1653637 | JPG | 6/20/2005 | 7287 Brompton St | Houston | TX |
|------|---------|-----|-----------|------------------|---------|-----|
| 2542 | 1653894 | JPG | 6/20/2005 | 6784 Bellfort St | Houston | TX |
| 2543 | 1653898 | JPG | 6/20/2005 | 6784 Bellfort St | Houston | TX |
| 2544 | 1653900 | JPG | 6/20/2005 | 6784 Bellfort St | Houston | TX |
| 2545 | 1653903 | JPG | 6/20/2005 | 6784 Bellfort St | Houston | TX |
| 2546 | 1653906 | JPG | 6/20/2005 | 6784 Bellfort St | Houston | TX |
| 2647 | 1653909 | JPG | 6/20/2005 | 6784 Bellfort St | Houston | TX |
| 2548 | 1656606 | JPG | 6/20/2005 | 4405 Griggs Rd | Houston | TX |
| 2549 | 1656607 | JPG | 6/20/2005 | 4405 Griggs Rd | Houston | TX |
| 2550 | 1656609 | JPG | 6/20/2005 | 4405 Griggs Rd | Houston | TX |
| 2551 | 1656610 | JPG | 6/20/2005 | 4405 Griggs Rd | Houston | TX |
| 2552 | 1656611 | JPG | 6/20/2005 | 4405 Griggs Rd | Houston | TX |
| 2553 | 1656613 | JPG | 6/20/2005 | 4405 Griggs Rd | Houston | TX |
| 2554 | 1656730 | JPG | 6/20/2005 | 2902 S Shepherd Dr | Houston | TX |
| 2555 | 1656731 | JPG | 6/20/2005 | 2902 S Shepherd Dr | Houston | TX |
| 2556 | 1656733 | JPG | 6/20/2005 | 2902 S Shepherd Dr | Houston | TX |
| 2557 | 1656734 | JPG | 6/20/2005 | 2902 S Shepherd Dr | Houston | TX |
| 2558 | 1656736 | JPG | 6/20/2005 | 2902 S Shepherd Dr | Houston | TX |
| 2559 | 1656738 | JPG | 6/20/2005 | 2902 S Shepherd Dr | Houston | TX |
| 2560 | 1656743 | JPG | 6/20/2005 | 3200 Old Spanish Trl | Houston | TX |
| 2561 | 1656745 | JPG | 6/20/2005 | 3200 Old Spanish Trl | Houston | TX |
| 2562 | 1656746 | JPG | 6/20/2005 | 3200 Old Spanish Trl | Houston | TX |
| 2563 | 1656748 | JPG | 6/20/2005 | 3200 Old Spanish Trl | Houston | TX |
| 2564 | 1656750 | JPG | 6/20/2005 | 3200 Old Spanish Trl | Houston | TX |
| 2565 | 1658069 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2566 | 1658077 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2567 | 1658083 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2568 | 1658086 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2569 | 1658090 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2570 | 1658093 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2571 | 1658097 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2572 | 1658101 | JPG | 6/20/2005 | 4500 Holmes | Houston | TX |
| 2573 | 1658102 | JPG | 6/20/2005 | 4500 Holmes | Houston | TX |
| 2574 | 1658104 | JPG | 6/20/2005 | 4500 Holmes | Houston | TX |
| 2575 | 1658105 | JPG | 6/20/2005 | 3272 Westheimer Rd | Houston | TX |
| 2576 | 1658108 | JPG | 6/20/2005 | 4500 Holmes | Houston | TX |
| 2577 | 1658110 | JPG | 6/20/2005 | 4500 Holmes | Houston | TX |
| 2578 | 1658557 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2579 | 1658559 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2580 | 1658562 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2581 | 1658564 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2582 | 1658567 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2583 | 1658570 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2584 | 1658572 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2585 | 1658575 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2586 | 1658578 | JPG | 6/20/2005 | 9400 Cullen Blvd | Houston | TX |
| 2587 | 1660138 | JPG | 6/20/2005 | 2421 Bissonnet St | Houston | TX |
| 2588 | 1660139 | JPG | 6/20/2005 | 2421 Bissonnet St | Houston | TX |
| 2589 | 1660140 | JPG | 6/20/2005 | 2421 Bissonnet St | Houston | TX |
| 2590 | 1662660 | JPG | 6/20/2005 | 1001 Westheimer Rd | Houston | TX |
| 2591 | 1662661 | JPG | 6/20/2005 | 1001 Westheimer Rd | Houston | TX |
| 2592 | 1662664 | JPG | 6/20/2005 | 1001 Westheimer Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Texas)

| 2593 | 1662667 | JPG | | 6/20/2005 | 1001 Westheimer Rd | Houston | TX |
|------|---------|-----|--|-----------|--------------------|---------|-----|
| 2594 | 1662670 | JPG | | 6/20/2005 | 1001 Westheimer Rd | Houston | TX |
| 2595 | 1662674 | JPG | | 6/20/2005 | 1001 Westheimer Rd | Houston | TX |
| 2596 | 1663974 | JPG | | 6/20/2005 | 3407 Montrose Blvd | Houston | TX |
| 2597 | 1663975 | JPG | | 6/20/2005 | 3407 Montrose Blvd | Houston | TX |
| 2598 | 1663976 | JPG | | 6/20/2005 | 3407 Montrose Blvd | Houston | TX |
| 2599 | 1663977 | JPG | | 6/20/2005 | 3407 Montrose Blvd | Houston | TX |
| 2600 | 1663978 | JPG | | 6/20/2005 | 3407 Montrose Blvd | Houston | TX |
| 2601 | 1666381 | JPG | | 6/20/2005 | 8200 W Bellfort St | Houston | TX |
| 2602 | 1666386 | JPG | | 6/20/2005 | 8200 W Bellfort St | Houston | TX |
| 2603 | 1666392 | JPG | | 6/20/2005 | 8200 W Bellfort St | Houston | TX |
| 2604 | 1666396 | JPG | | 6/20/2005 | 8200 W Bellfort St | Houston | TX |
| 2605 | 1666399 | JPG | | 6/20/2005 | 8200 W Bellfort St | Houston | TX |
| 2606 | 1666403 | JPG | | 6/20/2005 | 8200 W Bellfort St | Houston | TX |



Copyright CoStar Realty Information, Inc.
All Rights Reserved
Unauthorized Copying is Prohibited

Name: Richard Craig
Market: TX
Year: 2005