# EXHIBIT E
# Part 1

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts

REGISTR

**VA 1-391-973**

EFFECTIVE DATE OF REGISTRATION

**OCT 0 6 2006**

Month          Day          Year

---

**__ THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**
Group Registration/Photos: 2DC06

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 5,433 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼    Number ▼    Issue Date ▼    On Pages ▼

## 2

**a**

**NAME OF AUTHOR ▼**
CoStar Realty Information, Inc., Employer for Hire of Richard Craig

**DATES OF BIRTH AND DEATH**
Year Born ▼    Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR ☐ Citizen of ____ USA (Maryland)
☐ Domiciled in ____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture    ☐ Map             ☐ Technical drawing
☐ 2-Dimensional artwork      ☑ Photograph      ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**b**

**Name of Author ▼**

**Dates of Birth and Death**
Year Born ▼    Year Died ▼

**Was this contribution to the work a "work made for hire"?**
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR ☐ Citizen of ____
☐ Domiciled in ____

**Was This Author's Contribution to the Work**
Anonymous? ☐ Yes ☐ No
Pseudonymous? ☐ Yes ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). **See instructions**
☐ 3-Dimensional sculpture    ☐ Map             ☐ Technical drawing
☐ 2-Dimensional artwork      ☐ Photograph      ☐ Text
☐ Reproduction of work of art ☐ Jewelry design  ☐ Architectural work

## 3

**a** **Year in Which Creation of This Work Was Completed**
2006
This information must be given Year in all cases.

**b** **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month 1    Day 2    Year 2006
through 7/12/2006    USA    Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED
OCT 06 2006
ONE DEPOSIT RECEIVED
OCT 06 2006
TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE OFFICE USE ONLY

See instructions before completing this space.

---

**MORE ON BACK ▶** • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions. • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of ___ pages

| EXAMINED BY | | FORM VA |
|---|---|---|
| CHECKED BY | | |
| ☐ CORRESPONDENCE Yes | | FOR COPYRIGHT OFFICE USE ONLY |

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: **Previous Registration Number** ▼        **Year of Registration** ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. **Preexisting Material** Identify any preexisting work or works that this work is based on or incorporates. ▼

b. **Material Added to This Work** Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

**a** See instructions before completing this space.

**b**

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

**Name** ▼                    **Account Number** ▼

CoStar Realty Information, Inc.              DA93000

**7**

**a**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

**b**

Area code and daytime telephone number    ( 301 ) 215-8300          Fax number    ( 301 ) 664-9176

Email   swilliams@costar.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of   CoStar Realty Information, Inc.
    Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                              Date  9/22/2006

Handwritten signature (X) ▼

X

**Certificate will be mailed in window envelope to this address:**

**Name** ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

**Number/Street/Apt** ▼
2 Bethesda Metro Center, 10th Floor

**City/State/ZIP** ▼
Bethesda, MD  20814-5388

YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

**9**

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ♻ Printed on recycled paper                              U.S. Government Printing Office: 2003-496-605/60,029

Copyright Office fees are subject to change.
For current fees, check the Copyright Office
website at *www.copyright.gov*, write the Copy-
right Office, or call (202) 707-3000.

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____

VA            VAU
EFFECTIVE DATE OF REGISTRATION

_____

Month        Day        Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**1**

Title of This Work ▼

Group Registration/Photos: 2DC06

NATURE OF THIS WORK ▼ See instructions

Photographs

Previous or Alternative Titles ▼
Group Registration/Photos: Approximately 5,433 Photos

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼        Number ▼        Issue Date ▼        On Pages ▼

---

**2**

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

**a** NAME OF AUTHOR ▼

CoStar Realty Information, Inc., Employer for Hire of Richard Craig

DATES OF BIRTH AND DEATH
Year Born ▼        Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____ USA (Maryland)
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture        ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork          ☑ Photograph     ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design ☐ Architectural work

**b** Name of Author ▼

Dates of Birth and Death
Year Born ▼        Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?    ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture        ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork          ☐ Photograph     ☐ Text
☐ Reproduction of work of art    ☐ Jewelry design ☐ Architectural work

---

**3**

**a** Year in Which Creation of This Work Was Completed
2006
Year in all cases.
This information must be given in all cases.

**b** Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month 1    Day 2    Year 2006
through 7/12/2006    USA    Nation

---

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE
OFFICE USE ONLY

---

MORE ON BACK ▶    • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.    • Sign the form at line 8.

DO NOT WRITE HERE

Page 1 of _____ pages

EXAMINED BY            FORM VA

CHECKED BY

☐ CORRESPONDENCE
   Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?
☐ Yes ☑ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼
a. ☐ This is the first published edition of a work previously registered in unpublished form.
b. ☐ This is the first application submitted by this author as copyright claimant.
c. ☐ This is a changed version of the work, as shown by space 6 on this application.
If your answer is "Yes," give: Previous Registration Number ▼     Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.
a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

See instructions
before completing
this space.

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.
Name ▼        Account Number ▼
CoStar Realty Information, Inc.     DA93000

**7**

a

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼
CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

Area code and daytime telephone number ( 301 ) 215-8300     Fax number ( 301 ) 664-9176
Email swilliams@costar.com

b

**CERTIFICATION\*** I, the undersigned, hereby certify that I am the
check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☑ authorized agent of CoStar Realty Information, Inc.
      Name of author or other copyright claimant, or owner of exclusive right(s) ▲
of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

**8**

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.
Steven J. Williams        Date 9/22/2006

Handwritten signature (X) ▼
X

Certificate
will be
mailed in
window
envelope
to this
address:

Name ▼
CoStar Realty Information, Inc., Legal Department, Att. Steve Williams

Number/Street/Apt ▼
2 Bethesda Metro Center, 10th Floor

City/State/ZIP ▼
Bethesda, MD 20814-5388

**9**

• YOU MUST:
• Complete all necessary spaces
• Sign your application in space 8
• SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
• MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ⊕ Printed on recycled paper       U.S. Government Printing Office: 2003-496-605/60,029

Photographer - Richard Craig
(Market - Tennessee, Texas)

| # | CoStar Serial Number* | File Type | Publication Date(On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1 | 2447161 | JPG | 7/12/2006 | 3615 Willia St | Houston | TX |
| 2 | 2447162 | JPG | 7/12/2006 | 3615 Willia St | Houston | TX |
| 3 | 2447163 | JPG | 7/12/2006 | 3615 Willia St | Houston | TX |
| 4 | 2447164 | JPG | 7/12/2006 | 1210 W Clay St | Houston | TX |
| 5 | 2447165 | JPG | 7/12/2006 | 1210 W Clay St | Houston | TX |
| 6 | 2447166 | JPG | 7/12/2006 | 3115 Allen Pky | Houston | TX |
| 7 | 2447167 | JPG | 7/12/2006 | 3115 Allen Pky | Houston | TX |
| 8 | 2447168 | JPG | 7/12/2006 | 3633 Allen Pky | Houston | TX |
| 9 | 2447169 | JPG | 7/12/2006 | 3633 Allen Pky | Houston | TX |
| 10 | 2447170 | JPG | 7/12/2006 | 2221 W Dallas St | Houston | TX |
| 11 | 2447171 | JPG | 7/12/2006 | 2221 W Dallas St | Houston | TX |
| 12 | 2447172 | JPG | 7/12/2006 | 3117 D'Amico St | Houston | TX |
| 13 | 2447173 | JPG | 7/12/2006 | 3117 D'Amico St | Houston | TX |
| 14 | 2447174 | JPG | 7/12/2006 | 3206 White Oak Dr | Houston | TX |
| 15 | 2447175 | JPG | 7/12/2006 | 2305 Dunlavy St | Houston | TX |
| 16 | 2447176 | JPG | 7/12/2006 | 2305 Dunlavy St | Houston | TX |
| 17 | 2447177 | JPG | 7/12/2006 | 3109 D'Amico St | Houston | TX |
| 18 | 2447178 | JPG | 7/12/2006 | 3109 D'Amico St | Houston | TX |
| 19 | 2447179 | JPG | 7/12/2006 | 817 W Dallas St | Houston | TX |
| 20 | 2447180 | JPG | 7/12/2006 | 817 W Dallas St | Houston | TX |
| 21 | 2447181 | JPG | 7/12/2006 | 3331 Damico St | Houston | TX |
| 22 | 2447182 | JPG | 7/12/2006 | 3331 Damico St | Houston | TX |
| 23 | 2413604 | JPG | 7/9/2006 | 10715 North Fwy | Houston | TX |
| 24 | 2436680 | JPG | 7/9/2006 | 1110 Goodnight Trl | Houston | TX |
| 25 | 2436682 | JPG | 7/9/2006 | 1110 Goodnight Trl | Houston | TX |
| 26 | 2436683 | JPG | 7/9/2006 | 1110 Goodnight Trl | Houston | TX |
| 27 | 2436684 | JPG | 7/9/2006 | 1120 Goodnight Trl | Houston | TX |
| 28 | 2436685 | JPG | 7/9/2006 | 1120 Goodnight Trl | Houston | TX |
| 29 | 2436686 | JPG | 7/9/2006 | 1120 Goodnight Trl | Houston | TX |
| 30 | 2436687 | JPG | 7/9/2006 | 1120 Goodnight Trl | Houston | TX |
| 31 | 2436688 | JPG | 7/9/2006 | 18150 Imperial Vly | Houston | TX |
| 32 | 2436689 | JPG | 7/9/2006 | 18150 Imperial Vly | Houston | TX |
| 33 | 2436690 | JPG | 7/9/2006 | 18150 Imperial Vly | Houston | TX |
| 34 | 2436691 | JPG | 7/9/2006 | 18160 Imperial Vly | Houston | TX |
| 35 | 2436692 | JPG | 7/9/2006 | 18160 Imperial Vly | Houston | TX |
| 36 | 2436693 | JPG | 7/9/2006 | 18160 Imperial Vly | Houston | TX |
| 37 | 2436694 | JPG | 7/9/2006 | 18155 Chisholm Trl | Houston | TX |
| 38 | 2436695 | JPG | 7/9/2006 | 18155 Chisholm Trl | Houston | TX |
| 39 | 2436696 | JPG | 7/9/2006 | 18155 Chisholm Trl | Houston | TX |
| 40 | 2436697 | JPG | 7/9/2006 | 15405 Kurt St | Houston | TX |
| 41 | 2436698 | JPG | 7/9/2006 | 15405 Kurt St | Houston | TX |
| 42 | 2436699 | JPG | 7/9/2006 | 15405 Kurt St | Houston | TX |
| 43 | 2436700 | JPG | 7/9/2006 | 900 N Alexander St | Baytown | TX |
| 44 | 2436701 | JPG | 7/9/2006 | 900 N Alexander St | Baytown | TX |
| 45 | 2436702 | JPG | 7/9/2006 | 116 N Main St | Baytown | TX |
| 46 | 2436703 | JPG | 7/9/2006 | 116 N Main St | Baytown | TX |
| 47 | 2436704 | JPG | 7/9/2006 | 4000 Yale St | Houston | TX |
| 48 | 2436705 | JPG | 7/9/2006 | 4000 Yale St | Houston | TX |
| 49 | 2436706 | JPG | 7/9/2006 | 4000 Yale St | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 50 | 2436707 | JPG | 7/9/2006 | 3405 N Shepherd Dr | Houston | TX |
|---|---|---|---|---|---|---|
| 51 | 2436708 | JPG | 7/9/2006 | 3405 N Shepherd Dr | Houston | TX |
| 52 | 2436709 | JPG | 7/9/2006 | 3405 N Shepherd Dr | Houston | TX |
| 53 | 2436710 | JPG | 7/9/2006 | 6414 Alder Dr | Houston | TX |
| 54 | 2436711 | JPG | 7/9/2006 | 6414 Alder Dr | Houston | TX |
| 55 | 2436712 | JPG | 7/9/2006 | 6414 Alder Dr | Houston | TX |
| 56 | 2436713 | JPG | 7/9/2006 | 4711 Airline Dr | Houston | TX |
| 57 | 2436714 | JPG | 7/9/2006 | 4711 Airline Dr | Houston | TX |
| 58 | 2436715 | JPG | 7/9/2006 | 8711 North Freeway | Houston | TX |
| 59 | 2436716 | JPG | 7/9/2006 | 8711 North Freeway | Houston | TX |
| 60 | 2436717 | JPG | 7/9/2006 | 8711 North Freeway | Houston | TX |
| 61 | 2436718 | JPG | 7/9/2006 | 2701 N Alexander Dr | Baytown | TX |
| 62 | 2436719 | JPG | 7/9/2006 | 2701 N Alexander Dr | Baytown | TX |
| 63 | 2436720 | JPG | 7/9/2006 | 8710 Lugary Dr | Houston | TX |
| 64 | 2436721 | JPG | 7/9/2006 | 8710 Lugary Dr | Houston | TX |
| 65 | 2436722 | JPG | 7/9/2006 | 10715 North Fwy | Houston | TX |
| 66 | 2436723 | JPG | 7/9/2006 | 4211 Sherwood Ln | Houston | TX |
| 67 | 2436724 | JPG | 7/9/2006 | 4211 Sherwood Ln | Houston | TX |
| 68 | 2436725 | JPG | 7/9/2006 | 5632 Rampart St | Houston | TX |
| 69 | 2436726 | JPG | 7/9/2006 | 5632 Rampart St | Houston | TX |
| 70 | 2436727 | JPG | 7/9/2006 | 5632 Rampart St | Houston | TX |
| 71 | 2436728 | JPG | 7/9/2006 | Rankin Rd | Houston | TX |
| 72 | 2436729 | JPG | 7/9/2006 | Rankin Rd | Houston | TX |
| 73 | 2436730 | JPG | 7/9/2006 | Rankin Rd | Houston | TX |
| 74 | 2436731 | JPG | 7/9/2006 | 5930 N Sam Houston Pky E | Humble | TX |
| 75 | 2436732 | JPG | 7/9/2006 | 5930 N Sam Houston Pky E | Humble | TX |
| 76 | 2436733 | JPG | 7/9/2006 | 5930 N Sam Houston Pky E | Humble | TX |
| 77 | 2436734 | JPG | 7/9/2006 | 5719 Green Ash Dr | Houston | TX |
| 78 | 2436735 | JPG | 7/9/2006 | 5719 Green Ash Dr | Houston | TX |
| 79 | 2436736 | JPG | 7/9/2006 | 5719 Green Ash Dr | Houston | TX |
| 80 | 2436737 | JPG | 7/9/2006 | 4008 Sherwood Ln | Houston | TX |
| 81 | 2436738 | JPG | 7/9/2006 | 4008 Sherwood Ln | Houston | TX |
| 82 | 2436739 | JPG | 7/9/2006 | 4008 Sherwood Ln | Houston | TX |
| 83 | 2436740 | JPG | 7/9/2006 | 3552 E TC Jester Blvd | Houston | TX |
| 84 | 2436741 | JPG | 7/9/2006 | 3552 E TC Jester Blvd | Houston | TX |
| 85 | 2436742 | JPG | 7/9/2006 | 3552 E TC Jester Blvd | Houston | TX |
| 86 | 2436743 | JPG | 7/9/2006 | 3552 E TC Jester Blvd | Houston | TX |
| 87 | 2433482 | JPG | 7/8/2006 | 11432 Perry Rd | Houston | TX |
| 88 | 2433483 | JPG | 7/8/2006 | 11432 Perry Rd | Houston | TX |
| 89 | 2433484 | JPG | 7/8/2006 | 11432 Perry Rd | Houston | TX |
| 90 | 2433485 | JPG | 7/8/2006 | 308 Avondale St | Houston | TX |
| 91 | 2433486 | JPG | 7/8/2006 | 308 Avondale St | Houston | TX |
| 92 | 2433487 | JPG | 7/8/2006 | 308 Avondale St | Houston | TX |
| 93 | 2433488 | JPG | 7/8/2006 | 4713 Randon Rd | Houston | TX |
| 94 | 2433489 | JPG | 7/8/2006 | 4713 Randon Rd | Houston | TX |
| 95 | 2433490 | JPG | 7/8/2006 | 4713 Randon Rd | Houston | TX |
| 96 | 2433491 | JPG | 7/8/2006 | 4713 Randon Rd | Houston | TX |
| 97 | 2433492 | JPG | 7/8/2006 | 1419 Hawthorne St | Houston | TX |
| 98 | 2433493 | JPG | 7/8/2006 | 1419 Hawthorne St | Houston | TX |
| 99 | 2433494 | JPG | 7/8/2006 | 3620 Southmore Blvd | Houston | TX |
| 100 | 2433495 | JPG | 7/8/2006 | 3620 Southmore Blvd | Houston | TX |
| 101 | 2433496 | JPG | 7/8/2006 | 3620 Southmore Blvd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 102 | 2433497 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
|-----|---------|-----|----------|--------------------|---------|-----|
| 103 | 2433498 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
| 104 | 2433499 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
| 105 | 2433500 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
| 106 | 2433501 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
| 107 | 2433502 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
| 108 | 2433503 | JPG | 7/8/2006 | 10541 W FM 1960 Rd | Houston | TX |
| 109 | 2433504 | JPG | 7/8/2006 | 7910 N Sam Houston Pky W | Houston | TX |
| 110 | 2433505 | JPG | 7/8/2006 | 7910 N Sam Houston Pky W | Houston | TX |
| 111 | 2433506 | JPG | 7/8/2006 | 7910 N Sam Houston Pky W | Houston | TX |
| 112 | 2433507 | JPG | 7/8/2006 | 7910 N Sam Houston Pky W | Houston | TX |
| 113 | 2433508 | JPG | 7/8/2006 | Highway 249 | Houston | TX |
| 114 | 2433509 | JPG | 7/8/2006 | Highway 249 | Houston | TX |
| 115 | 2433510 | JPG | 7/8/2006 | Highway 249 | Houston | TX |
| 116 | 2433512 | JPG | 7/8/2006 | Highway 249 | Houston | TX |
| 117 | 2433513 | JPG | 7/8/2006 | Highway 249 | Houston | TX |
| 118 | 2433514 | JPG | 7/8/2006 | Highway 249 | Houston | TX |
| 119 | 2433515 | JPG | 7/8/2006 | 235 IH-45 North | Conroe | TX |
| 120 | 2433516 | JPG | 7/8/2006 | 235 IH-45 North | Conroe | TX |
| 121 | 2433517 | JPG | 7/8/2006 | 235 IH-45 North | Conroe | TX |
| 122 | 2433518 | JPG | 7/8/2006 | 3305 W Davis St | Conroe | TX |
| 123 | 2433519 | JPG | 7/8/2006 | 3305 W Davis St | Conroe | TX |
| 124 | 2433520 | JPG | 7/8/2006 | 3305 W Davis St | Conroe | TX |
| 125 | 2433521 | JPG | 7/8/2006 | 3305 W Davis St | Conroe | TX |
| 126 | 2433522 | JPG | 7/8/2006 | 3305 W Davis St | Conroe | TX |
| 127 | 2433523 | JPG | 7/8/2006 | 3305 W Davis St | Conroe | TX |
| 128 | 2433524 | JPG | 7/8/2006 | 3307 W Davis St | Conroe | TX |
| 129 | 2433525 | JPG | 7/8/2006 | 3307 W Davis St | Conroe | TX |
| 130 | 2433526 | JPG | 7/8/2006 | 3307 W Davis St | Conroe | TX |
| 131 | 2433527 | JPG | 7/8/2006 | 3307 W Davis St | Conroe | TX |
| 132 | 2433528 | JPG | 7/8/2006 | 3307 W Davis St | Conroe | TX |
| 133 | 2433529 | JPG | 7/8/2006 | 3307 W Davis St | Conroe | TX |
| 134 | 2433530 | JPG | 7/8/2006 | 8020 El Rio | Houston | TX |
| 135 | 2433532 | JPG | 7/8/2006 | 8020 El Rio | Houston | TX |
| 136 | 2433533 | JPG | 7/8/2006 | 12604 Haynes Rd | Houston | TX |
| 137 | 2433534 | JPG | 7/8/2006 | 12604 Haynes Rd | Houston | TX |
| 138 | 2433535 | JPG | 7/8/2006 | 12604 Haynes Rd | Houston | TX |
| 139 | 2433536 | JPG | 7/8/2006 | 3511 Milam St | Houston | TX |
| 140 | 2433537 | JPG | 7/8/2006 | 3511 Milam St | Houston | TX |
| 141 | 2433538 | JPG | 7/8/2006 | 3511 Milam St | Houston | TX |
| 142 | 2433539 | JPG | 7/8/2006 | 1660 Hawthorne St | Houston | TX |
| 143 | 2433540 | JPG | 7/8/2006 | 1660 Hawthorne St | Houston | TX |
| 144 | 2433541 | JPG | 7/8/2006 | 1660 Hawthorne St | Houston | TX |
| 145 | 2433542 | JPG | 7/8/2006 | 19500 SH 249 | Houston | TX |
| 146 | 2433543 | JPG | 7/8/2006 | 19500 SH 249 | Houston | TX |
| 147 | 2433544 | JPG | 7/8/2006 | 19500 SH 249 | Houston | TX |
| 148 | 2433545 | JPG | 7/8/2006 | 19500 SH 249 | Houston | TX |
| 149 | 2433546 | JPG | 7/8/2006 | 19500 SH 249 | Houston | TX |
| 150 | 2433547 | JPG | 7/8/2006 | 19500 SH 249 | Houston | TX |
| 151 | 2433548 | JPG | 7/8/2006 | 1701 Nance St | Houston | TX |
| 152 | 2433549 | JPG | 7/8/2006 | 1701 Nance St | Houston | TX |
| 153 | 2433550 | JPG | 7/8/2006 | 1701 Nance St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 | 2433551 | JPG | 7/8/2006 | 1701 Nance St | Houston | TX |
| 155 | 2433552 | JPG | 7/8/2006 | 1014 Earle St | Houston | TX |
| 156 | 2433553 | JPG | 7/8/2006 | 1014 Earle St | Houston | TX |
| 157 | 2433554 | JPG | 7/8/2006 | 1014 Earle St | Houston | TX |
| 158 | 2433555 | JPG | 7/8/2006 | 1014 Earle St | Houston | TX |
| 159 | 2433556 | JPG | 7/8/2006 | 7701 Monroe Rd | Houston | TX |
| 160 | 2433557 | JPG | 7/8/2006 | 7701 Monroe Rd | Houston | TX |
| 161 | 2433558 | JPG | 7/8/2006 | 7701 Monroe Rd | Houston | TX |
| 162 | 2433559 | JPG | 7/8/2006 | 7701 Monroe Rd | Houston | TX |
| 163 | 2433560 | JPG | 7/8/2006 | 7701 Monroe Rd | Houston | TX |
| 164 | 2433561 | JPG | 7/8/2006 | 3000 Blodgett St | Houston | TX |
| 165 | 2433562 | JPG | 7/8/2006 | 3000 Blodgett St | Houston | TX |
| 166 | 2433564 | JPG | 7/8/2006 | 3219 Dowling St | Houston | TX |
| 167 | 2433565 | JPG | 7/8/2006 | 3219 Dowling St | Houston | TX |
| 168 | 2433566 | JPG | 7/8/2006 | 6263 W FM-1960 | Houston | TX |
| 169 | 2433567 | JPG | 7/8/2006 | 6263 W FM-1960 | Houston | TX |
| 170 | 2433568 | JPG | 7/8/2006 | 6263 W FM-1960 | Houston | TX |
| 171 | 2433569 | JPG | 7/8/2006 | 6263 W FM-1960 | Houston | TX |
| 172 | 2413610 | JPG | 7/6/2006 | 2701 Rockyridge Dr | Houston | TX |
| 173 | 2432502 | JPG | 7/6/2006 | 6201 Westline Dr | Houston | TX |
| 174 | 2432504 | JPG | 7/6/2006 | 6201 Westline Dr | Houston | TX |
| 175 | 2432506 | JPG | 7/6/2006 | 6201 Westline Dr | Houston | TX |
| 176 | 2432507 | JPG | 7/6/2006 | 6201 Westline Dr | Houston | TX |
| 177 | 2432509 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 178 | 2432511 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 179 | 2432512 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 180 | 2432514 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 181 | 2432516 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 182 | 2432518 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 183 | 2432519 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 184 | 2432521 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 185 | 2432523 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 186 | 2432524 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 187 | 2432526 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 188 | 2432527 | JPG | 7/6/2006 | 5120 Woodway Dr | Houston | TX |
| 189 | 2432529 | JPG | 7/6/2006 | 8201 Broadway St | Pearland | TX |
| 190 | 2432531 | JPG | 7/6/2006 | 8201 Broadway St | Pearland | TX |
| 191 | 2432532 | JPG | 7/6/2006 | 8201 Broadway St | Pearland | TX |
| 192 | 2432534 | JPG | 7/6/2006 | 8201 Broadway St | Pearland | TX |
| 193 | 2432535 | JPG | 7/6/2006 | 8201 Broadway St | Pearland | TX |
| 194 | 2432537 | JPG | 7/6/2006 | 8201 Broadway St | Pearland | TX |
| 195 | 2432539 | JPG | 7/6/2006 | 2660 Marilee Ln | Houston | TX |
| 196 | 2432542 | JPG | 7/6/2006 | 2660 Marilee Ln | Houston | TX |
| 197 | 2432545 | JPG | 7/6/2006 | 2660 Marilee Ln | Houston | TX |
| 198 | 2432547 | JPG | 7/6/2006 | 1139 West Clay St | Houston | TX |
| 199 | 2432549 | JPG | 7/6/2006 | 1139 West Clay St | Houston | TX |
| 200 | 2432551 | JPG | 7/6/2006 | 1139 West Clay St | Houston | TX |
| 201 | 2432554 | JPG | 7/6/2006 | 6289 Wilcrest | Houston | TX |
| 202 | 2432556 | JPG | 7/6/2006 | 6289 Wilcrest | Houston | TX |
| 203 | 2432558 | JPG | 7/6/2006 | 6289 Wilcrest | Houston | TX |
| 204 | 2432560 | JPG | 7/6/2006 | 6289 Wilcrest | Houston | TX |
| 205 | 2432561 | JPG | 7/6/2006 | Townpark @ Rogerdale | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 206 | 2432564 | JPG | 7/6/2006 | Townpark @ Rogerdale | Houston | TX |
|-----|---------|-----|----------|----------------------|---------|----|
| 207 | 2432566 | JPG | 7/6/2006 | 2800 Sage Rd | Houston | TX |
| 208 | 2432569 | JPG | 7/6/2006 | 2800 Sage Rd | Houston | TX |
| 209 | 2432571 | JPG | 7/6/2006 | 2800 Sage Rd | Houston | TX |
| 210 | 2432573 | JPG | 7/6/2006 | 2800 Sage Rd | Houston | TX |
| 211 | 2432574 | JPG | 7/6/2006 | 2800 Sage Rd | Houston | TX |
| 212 | 2432577 | JPG | 7/6/2006 | 2800 Sage Rd | Houston | TX |
| 213 | 2432579 | JPG | 7/6/2006 | 2701 Rockyridge Dr | Houston | TX |
| 214 | 2432581 | JPG | 7/6/2006 | 2701 Rockyridge Dr | Houston | TX |
| 215 | 2432584 | JPG | 7/6/2006 | 2701 Rockyridge Dr | Houston | TX |
| 216 | 2432585 | JPG | 7/6/2006 | State Hwy 288 | Pearland | TX |
| 217 | 2432587 | JPG | 7/6/2006 | State Hwy 288 | Pearland | TX |
| 218 | 2432589 | JPG | 7/6/2006 | State Hwy 288 | Pearland | TX |
| 219 | 2432591 | JPG | 7/6/2006 | 2217 Garden Rd | Pearland | TX |
| 220 | 2432594 | JPG | 7/6/2006 | 2217 Garden Rd | Pearland | TX |
| 221 | 2432596 | JPG | 7/6/2006 | 610 Gray St | Houston | TX |
| 222 | 2432598 | JPG | 7/6/2006 | 610 Gray St | Houston | TX |
| 223 | 2432601 | JPG | 7/6/2006 | 610 Gray St | Houston | TX |
| 224 | 2432603 | JPG | 7/6/2006 | 11211 Richmond Ave | Houston | TX |
| 225 | 2432605 | JPG | 7/6/2006 | 11211 Richmond Ave | Houston | TX |
| 226 | 2432607 | JPG | 7/6/2006 | 11211 Richmond Ave | Houston | TX |
| 227 | 2432609 | JPG | 7/6/2006 | 1111 N Main St | Houston | TX |
| 228 | 2432612 | JPG | 7/6/2006 | 1111 N Main St | Houston | TX |
| 229 | 2432614 | JPG | 7/6/2006 | Briar Forest Dr | Houston | TX |
| 230 | 2432616 | JPG | 7/6/2006 | Briar Forest Dr | Houston | TX |
| 231 | 2432618 | JPG | 7/6/2006 | Briar Forest Dr | Houston | TX |
| 232 | 2432620 | JPG | 7/6/2006 | Briar Forest Dr | Houston | TX |
| 233 | 2432622 | JPG | 7/6/2006 | 717 Walnut St | Houston | TX |
| 234 | 2432624 | JPG | 7/6/2006 | 717 Walnut St | Houston | TX |
| 235 | 2432626 | JPG | 7/6/2006 | 2606 S Shepherd Dr | Houston | TX |
| 236 | 2432628 | JPG | 7/6/2006 | 2606 S Shepherd Dr | Houston | TX |
| 237 | 2426187 | JPG | 7/4/2006 | 9731 Wortham Blvd | Houston | TX |
| 238 | 2426188 | JPG | 7/4/2006 | 9731 Wortham Blvd | Houston | TX |
| 239 | 2426189 | JPG | 7/4/2006 | 9731 Wortham Blvd | Houston | TX |
| 240 | 2426190 | JPG | 7/4/2006 | 5520 FM1960 E | Humble | TX |
| 241 | 2426191 | JPG | 7/4/2006 | 5520 FM1960 E | Humble | TX |
| 242 | 2426192 | JPG | 7/4/2006 | 5520 FM1960 E | Humble | TX |
| 243 | 2426193 | JPG | 7/4/2006 | 2605 W Lake Houston Dr | Kingwood | TX |
| 244 | 2426194 | JPG | 7/4/2006 | 2605 W Lake Houston Dr | Kingwood | TX |
| 245 | 2426195 | JPG | 7/4/2006 | 2605 W Lake Houston Dr | Kingwood | TX |
| 246 | 2426196 | JPG | 7/4/2006 | 2605 W Lake Houston Dr | Kingwood | TX |
| 247 | 2426197 | JPG | 7/4/2006 | 6039 Thomas Rd | Houston | TX |
| 248 | 2426198 | JPG | 7/4/2006 | 6039 Thomas Rd | Houston | TX |
| 249 | 2426199 | JPG | 7/4/2006 | 21950 Rippling Water | Katy | TX |
| 250 | 2426200 | JPG | 7/4/2006 | 21950 Rippling Water | Katy | TX |
| 251 | 2426201 | JPG | 7/4/2006 | 21950 Rippling Water | Katy | TX |
| 252 | 2426202 | JPG | 7/4/2006 | 1210 Stonehollow Dr | Kingwood | TX |
| 253 | 2426203 | JPG | 7/4/2006 | 1210 Stonehollow Dr | Kingwood | TX |
| 254 | 2426204 | JPG | 7/4/2006 | 1210 Stonehollow Dr | Kingwood | TX |
| 255 | 2426205 | JPG | 7/4/2006 | Rustic Lake Ln | Cypress | TX |
| 256 | 2426206 | JPG | 7/4/2006 | Rustic Lake Ln | Cypress | TX |
| 257 | 2426207 | JPG | 7/4/2006 | Rustic Lake Ln | Cypress | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 258 | 2426208 | JPG | 7/4/2006 | Rustic Lake Ln | Cypress | TX |
| 259 | 2426209 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 260 | 2426210 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 261 | 2426211 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 262 | 2426212 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 263 | 2426213 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 264 | 2426214 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 265 | 2426215 | JPG | 7/4/2006 | 216 FM 1960 East Bypass | Humble | TX |
| 266 | 2426216 | JPG | 7/4/2006 | 4811 Highway 6 | Houston | TX |
| 267 | 2426217 | JPG | 7/4/2006 | 4811 Highway 6 | Houston | TX |
| 268 | 2426218 | JPG | 7/4/2006 | 4811 Highway 6 | Houston | TX |
| 269 | 2426219 | JPG | 7/4/2006 | 4811 Highway 6 | Houston | TX |
| 270 | 2426220 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 271 | 2426221 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 272 | 2426222 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 273 | 2426223 | JPG | 7/4/2006 | Kenswick Dr | Houston | TX |
| 274 | 2426224 | JPG | 7/4/2006 | Kenswick Dr | Houston | TX |
| 275 | 2426225 | JPG | 7/4/2006 | Kenswick Dr | Houston | TX |
| 276 | 2426226 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 277 | 2426227 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 278 | 2426228 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 279 | 2426229 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 280 | 2426230 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 281 | 2426231 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 282 | 2426232 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 283 | 2426233 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 284 | 2426234 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 285 | 2426235 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 286 | 2426236 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 287 | 2426237 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 288 | 2426238 | JPG | 7/4/2006 | 18700 W Lake Houston Pky | Houston | TX |
| 289 | 2426239 | JPG | 7/4/2006 | 18700 W Lake Houston Pky | Houston | TX |
| 290 | 2426240 | JPG | 7/4/2006 | 18700 W Lake Houston Pky | Houston | TX |
| 291 | 2426241 | JPG | 7/4/2006 | 18700 W Lake Houston Pky | Houston | TX |
| 292 | 2426242 | JPG | 7/4/2006 | 18700 W Lake Houston Pky | Houston | TX |
| 293 | 2426243 | JPG | 7/4/2006 | 18700 W Lake Houston Pky | Houston | TX |
| 294 | 2426244 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 295 | 2426245 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 296 | 2426246 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 297 | 2426247 | JPG | 7/4/2006 | 1406 Stone Hollow Pl | Kingwood | TX |
| 298 | 2426248 | JPG | 7/4/2006 | 1406 Stone Hollow Pl | Kingwood | TX |
| 299 | 2426249 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 300 | 2426250 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 301 | 2426251 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 302 | 2426252 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 303 | 2426253 | JPG | 7/4/2006 | Fairbanks N Houston Rd | Houston | TX |
| 304 | 2426254 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 305 | 2426255 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 306 | 2426256 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 307 | 2426257 | JPG | 7/4/2006 | 2530 Green Oak Dr | Kingwood | TX |
| 308 | 2426258 | JPG | 7/4/2006 | 2530 Green Oak Dr | Kingwood | TX |
| 309 | 2426259 | JPG | 7/4/2006 | 2530 Green Oak Dr | Kingwood | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 310 | 2426260 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 311 | 2426261 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 312 | 2426262 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 313 | 2426263 | JPG | 7/4/2006 | 1212 Stonehollow Dr | Kingwood | TX |
| 314 | 2426264 | JPG | 7/4/2006 | 1212 Stonehollow Dr | Kingwood | TX |
| 315 | 2426265 | JPG | 7/4/2006 | 1212 Stonehollow Dr | Kingwood | TX |
| 316 | 2426266 | JPG | 7/4/2006 | N Hwy 6 | Houston | TX |
| 317 | 2426267 | JPG | 7/4/2006 | N Hwy 6 | Houston | TX |
| 318 | 2426268 | JPG | 7/4/2006 | N Hwy 6 | Houston | TX |
| 319 | 2426269 | JPG | 7/4/2006 | N Hwy 6 | Houston | TX |
| 320 | 2426270 | JPG | 7/4/2006 | N Hwy 6 | Houston | TX |
| 321 | 2426271 | JPG | 7/4/2006 | N Hwy 6 | Houston | TX |
| 322 | 2426272 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 323 | 2426273 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 324 | 2426274 | JPG | 7/4/2006 | Cunningham Rd | Houston | TX |
| 325 | 2426275 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 326 | 2426276 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 327 | 2426277 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 328 | 2426278 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 329 | 2426279 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 330 | 2426280 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 331 | 2426281 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 332 | 2426282 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 333 | 2426283 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 334 | 2426284 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 335 | 2426285 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 336 | 2426286 | JPG | 7/4/2006 | 9119 Emmott Rd | Houston | TX |
| 337 | 2410995 | JPG | 7/2/2006 | NW Hwy 249 | Tomball | TX |
| 338 | 2413670 | JPG | 7/2/2006 | 520 Gulf Bank | Houston | TX |
| 339 | 2420708 | JPG | 7/2/2006 | 791 Bateswood Dr | Houston | TX |
| 340 | 2421642 | JPG | 7/2/2006 | 4757 Winfield Rd | Houston | TX |
| 341 | 2421643 | JPG | 7/2/2006 | 4757 Winfield Rd | Houston | TX |
| 342 | 2421644 | JPG | 7/2/2006 | 4757 Winfield Rd | Houston | TX |
| 343 | 2421646 | JPG | 7/2/2006 | 4757 Winfield Rd | Houston | TX |
| 344 | 2421647 | JPG | 7/2/2006 | 4757 Winfield Rd | Houston | TX |
| 345 | 2421648 | JPG | 7/2/2006 | 28120 Southwest Fwy | Rosenberg | TX |
| 346 | 2421649 | JPG | 7/2/2006 | 28120 Southwest Fwy | Rosenberg | TX |
| 347 | 2421650 | JPG | 7/2/2006 | 28120 Southwest Fwy | Rosenberg | TX |
| 348 | 2421651 | JPG | 7/2/2006 | 28120 Southwest Fwy | Rosenberg | TX |
| 349 | 2421652 | JPG | 7/2/2006 | FM 1464 Rd | Houston | TX |
| 350 | 2421653 | JPG | 7/2/2006 | FM 1464 Rd | Houston | TX |
| 351 | 2421654 | JPG | 7/2/2006 | FM 1464 Rd | Houston | TX |
| 352 | 2421655 | JPG | 7/2/2006 | FM 1464 Rd | Houston | TX |
| 353 | 2421656 | JPG | 7/2/2006 | FM 1464 Rd | Houston | TX |
| 354 | 2421657 | JPG | 7/2/2006 | 12303 N Eldridge Pky | Cypress | TX |
| 355 | 2421658 | JPG | 7/2/2006 | 12303 N Eldridge Pky | Cypress | TX |
| 356 | 2421660 | JPG | 7/2/2006 | 12303 N Eldridge Pky | Cypress | TX |
| 357 | 2421661 | JPG | 7/2/2006 | 12303 N Eldridge Pky | Cypress | TX |
| 358 | 2421662 | JPG | 7/2/2006 | 101 Underwood Rd | La Porte | TX |
| 359 | 2421663 | JPG | 7/2/2006 | 101 Underwood Rd | La Porte | TX |
| 360 | 2421664 | JPG | 7/2/2006 | 101 Underwood Rd | La Porte | TX |
| 361 | 2421665 | JPG | 7/2/2006 | 101 Underwood Rd | La Porte | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | 2421666 | JPG | 7/2/2006 | 32360 SH 249 | Pinehurst | TX |
| 363 | 2421667 | JPG | 7/2/2006 | 32360 SH 249 | Pinehurst | TX |
| 364 | 2421668 | JPG | 7/2/2006 | 32360 SH 249 | Pinehurst | TX |
| 365 | 2421669 | JPG | 7/2/2006 | 32360 SH 249 | Pinehurst | TX |
| 366 | 2421670 | JPG | 7/2/2006 | 32360 SH 249 | Pinehurst | TX |
| 367 | 2421671 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 368 | 2421672 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 369 | 2421673 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 370 | 2421674 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 371 | 2421675 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 372 | 2421676 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 373 | 2421677 | JPG | 7/2/2006 | 825 Southmore Ave | Pasadena | TX |
| 374 | 2421678 | JPG | 7/2/2006 | 522 Crenshaw Rd | Pasadena | TX |
| 375 | 2421679 | JPG | 7/2/2006 | 522 Crenshaw Rd | Pasadena | TX |
| 376 | 2421680 | JPG | 7/2/2006 | 522 Crenshaw Rd | Pasadena | TX |
| 377 | 2421681 | JPG | 7/2/2006 | 522 Crenshaw Rd | Pasadena | TX |
| 378 | 2421682 | JPG | 7/2/2006 | 922 Hill Rd | Houston | TX |
| 379 | 2421683 | JPG | 7/2/2006 | 922 Hill Rd | Houston | TX |
| 380 | 2421684 | JPG | 7/2/2006 | 922 Hill Rd | Houston | TX |
| 381 | 2421685 | JPG | 7/2/2006 | 10050 Fuqua St | Houston | TX |
| 382 | 2421686 | JPG | 7/2/2006 | 10050 Fuqua St | Houston | TX |
| 383 | 2421687 | JPG | 7/2/2006 | 10050 Fuqua St | Houston | TX |
| 384 | 2421688 | JPG | 7/2/2006 | 10050 Fuqua St | Houston | TX |
| 385 | 2421689 | JPG | 7/2/2006 | 8130 Park Place Blvd | Houston | TX |
| 386 | 2421690 | JPG | 7/2/2006 | 8130 Park Place Blvd | Houston | TX |
| 387 | 2421691 | JPG | 7/2/2006 | 8130 Park Place Blvd | Houston | TX |
| 388 | 2421692 | JPG | 7/2/2006 | 8130 Park Place Blvd | Houston | TX |
| 389 | 2421693 | JPG | 7/2/2006 | 5970 Fairmont Pky | Pasadena | TX |
| 390 | 2421694 | JPG | 7/2/2006 | 5970 Fairmont Pky | Pasadena | TX |
| 391 | 2421695 | JPG | 7/2/2006 | 5970 Fairmont Pky | Pasadena | TX |
| 392 | 2421696 | JPG | 7/2/2006 | 1646 Blaisedale | Richmond | TX |
| 393 | 2421697 | JPG | 7/2/2006 | 1646 Blaisedale | Richmond | TX |
| 394 | 2421698 | JPG | 7/2/2006 | 1646 Blaisedale | Richmond | TX |
| 395 | 2421699 | JPG | 7/2/2006 | 1646 Blaisedale | Richmond | TX |
| 396 | 2421700 | JPG | 7/2/2006 | 1646 Blaisedale | Richmond | TX |
| 397 | 2421701 | JPG | 7/2/2006 | 1303 Nasa Road One | Houston | TX |
| 398 | 2421702 | JPG | 7/2/2006 | 1303 Nasa Road One | Houston | TX |
| 399 | 2421703 | JPG | 7/2/2006 | 1303 Nasa Road One | Houston | TX |
| 400 | 2421704 | JPG | 7/2/2006 | 1303 Nasa Road One | Houston | TX |
| 401 | 2421705 | JPG | 7/2/2006 | 1303 Nasa Road One | Houston | TX |
| 402 | 2421706 | JPG | 7/2/2006 | 7444 Spencer Hwy | Pasadena | TX |
| 403 | 2421707 | JPG | 7/2/2006 | 7444 Spencer Hwy | Pasadena | TX |
| 404 | 2421708 | JPG | 7/2/2006 | 500 Seawall Blvd | Galveston | TX |
| 405 | 2421709 | JPG | 7/2/2006 | 500 Seawall Blvd | Galveston | TX |
| 406 | 2421710 | JPG | 7/2/2006 | 500 Seawall Blvd | Galveston | TX |
| 407 | 2421711 | JPG | 7/2/2006 | 2350 S Hwy 6 | Houston | TX |
| 408 | 2421712 | JPG | 7/2/2006 | 2350 S Hwy 6 | Houston | TX |
| 409 | 2421713 | JPG | 7/2/2006 | 2350 S Hwy 6 | Houston | TX |
| 410 | 2421714 | JPG | 7/2/2006 | 5950 Fairmont Pky | Pasadena | TX |
| 411 | 2421715 | JPG | 7/2/2006 | 5950 Fairmont Pky | Pasadena | TX |
| 412 | 2421716 | JPG | 7/2/2006 | 5950 Fairmont Pky | Pasadena | TX |
| 413 | 2421717 | JPG | 7/2/2006 | 5950 Fairmont Pky | Pasadena | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 414 | 2421718 | JPG | 7/2/2006 | 5950 Fairmont Pky | Pasadena | TX |
| 415 | 2421719 | JPG | 7/2/2006 | NW Hwy 249 | Tomball | TX |
| 416 | 2421720 | JPG | 7/2/2006 | NW Hwy 249 | Tomball | TX |
| 417 | 2421721 | JPG | 7/2/2006 | NW Hwy 249 | Tomball | TX |
| 418 | 2421722 | JPG | 7/2/2006 | NW Hwy 249 | Tomball | TX |
| 419 | 2421723 | JPG | 7/2/2006 | NW Hwy 249 | Tomball | TX |
| 420 | 2421724 | JPG | 7/2/2006 | 8830 Winkler Dr | Houston | TX |
| 421 | 2421725 | JPG | 7/2/2006 | 8830 Winkler Dr | Houston | TX |
| 422 | 2421726 | JPG | 7/2/2006 | SH 249 | Tomball | TX |
| 423 | 2421727 | JPG | 7/2/2006 | SH 249 | Tomball | TX |
| 424 | 2421728 | JPG | 7/2/2006 | SH 249 | Tomball | TX |
| 425 | 2421729 | JPG | 7/2/2006 | 1600 Jackson | Richmond | TX |
| 426 | 2421730 | JPG | 7/2/2006 | 1600 Jackson | Richmond | TX |
| 427 | 2421731 | JPG | 7/2/2006 | 1600 Jackson | Richmond | TX |
| 428 | 2421732 | JPG | 7/2/2006 | 1600 Jackson | Richmond | TX |
| 429 | 2421733 | JPG | 7/2/2006 | 1600 Jackson | Richmond | TX |
| 430 | 2421734 | JPG | 7/2/2006 | 15400 S US 59 Hwy | Sugar Land | TX |
| 431 | 2421735 | JPG | 7/2/2006 | 15400 S US 59 Hwy | Sugar Land | TX |
| 432 | 2421736 | JPG | 7/2/2006 | 15400 S US 59 Hwy | Sugar Land | TX |
| 433 | 2421737 | JPG | 7/2/2006 | 4802 Center St | Pasadena | TX |
| 434 | 2421738 | JPG | 7/2/2006 | 4802 Center St | Pasadena | TX |
| 435 | 2421739 | JPG | 7/2/2006 | 1500 West G St | La Porte | TX |
| 436 | 2421740 | JPG | 7/2/2006 | 1500 West G St | La Porte | TX |
| 437 | 2421741 | JPG | 7/2/2006 | 1500 West G St | La Porte | TX |
| 438 | 2421742 | JPG | 7/2/2006 | 12650 N Featherwood Dr | Houston | TX |
| 439 | 2421743 | JPG | 7/2/2006 | 12650 N Featherwood Dr | Houston | TX |
| 440 | 2421744 | JPG | 7/2/2006 | 12650 N Featherwood Dr | Houston | TX |
| 441 | 2421745 | JPG | 7/2/2006 | 28301 SH 249 | Tomball | TX |
| 442 | 2421746 | JPG | 7/2/2006 | 28301 SH 249 | Tomball | TX |
| 443 | 2421747 | JPG | 7/2/2006 | 28301 SH 249 | Tomball | TX |
| 444 | 2421749 | JPG | 7/2/2006 | 28301 SH 249 | Tomball | TX |
| 445 | 2421750 | JPG | 7/2/2006 | 28301 SH 249 | Tomball | TX |
| 446 | 2421751 | JPG | 7/2/2006 | 10940 Old Katy Rd | Houston | TX |
| 447 | 2421752 | JPG | 7/2/2006 | 10940 Old Katy Rd | Houston | TX |
| 448 | 2421753 | JPG | 7/2/2006 | 520 Gulf Bank | Houston | TX |
| 449 | 2421754 | JPG | 7/2/2006 | 791 Bateswood Dr | Houston | TX |
| 450 | 2421755 | JPG | 7/2/2006 | 791 Bateswood Dr | Houston | TX |
| 451 | 2421757 | JPG | 7/2/2006 | 791 Bateswood Dr | Houston | TX |
| 452 | 2405873 | JPG | 6/27/2006 | 2234 FM Shadow Creek Pky | Pearland | TX |
| 453 | 2410443 | JPG | 6/27/2006 | 6961 Brookhollow | Houston | TX |
| 454 | 2410444 | JPG | 6/27/2006 | 6961 Brookhollow | Houston | TX |
| 455 | 2410445 | JPG | 6/27/2006 | 6961 Brookhollow | Houston | TX |
| 456 | 2410446 | JPG | 6/27/2006 | 6961 Brookhollow | Houston | TX |
| 457 | 2410447 | JPG | 6/27/2006 | 3308 Branard St | Houston | TX |
| 458 | 2410448 | JPG | 6/27/2006 | 3308 Branard St | Houston | TX |
| 459 | 2410449 | JPG | 6/27/2006 | 10041 Regal Row | Houston | TX |
| 460 | 2410450 | JPG | 6/27/2006 | 10041 Regal Row | Houston | TX |
| 461 | 2410451 | JPG | 6/27/2006 | 10041 Regal Row | Houston | TX |
| 462 | 2410452 | JPG | 6/27/2006 | 10041 Regal Row | Houston | TX |
| 463 | 2410454 | JPG | 6/27/2006 | 1512 Alabama St | Houston | TX |
| 464 | 2410455 | JPG | 6/27/2006 | 1512 Alabama St | Houston | TX |
| 465 | 2410456 | JPG | 6/27/2006 | 6707 Willowbrook Park | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 466 | 2410457 | JPG | 6/27/2006 | 6707 Willowbrook Park | Houston | TX |
| 467 | 2410458 | JPG | 6/27/2006 | 7563 Fallbrook | Houston | TX |
| 468 | 2410459 | JPG | 6/27/2006 | 7563 Fallbrook | Houston | TX |
| 469 | 2410460 | JPG | 6/27/2006 | 7563 Fallbrook | Houston | TX |
| 470 | 2410461 | JPG | 6/27/2006 | 1005 N Jones St | Baytown | TX |
| 471 | 2410462 | JPG | 6/27/2006 | 1005 N Jones St | Baytown | TX |
| 472 | 2410463 | JPG | 6/27/2006 | 11101 Cutten Rd | Houston | TX |
| 473 | 2410464 | JPG | 6/27/2006 | 11101 Cutten Rd | Houston | TX |
| 474 | 2410465 | JPG | 6/27/2006 | 3409 Shady Hill Dr | Baytown | TX |
| 475 | 2410466 | JPG | 6/27/2006 | 3409 Shady Hill Dr | Baytown | TX |
| 476 | 2410467 | JPG | 6/27/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 477 | 2410468 | JPG | 6/27/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 478 | 2410469 | JPG | 6/27/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 479 | 2410470 | JPG | 6/27/2006 | 323 Massey Tompkins Rd | Baytown | TX |
| 480 | 2410471 | JPG | 6/27/2006 | 10115 Papalote St | Houston | TX |
| 481 | 2410472 | JPG | 6/27/2006 | 10115 Papalote St | Houston | TX |
| 482 | 2410473 | JPG | 6/27/2006 | 10115 Papalote St | Houston | TX |
| 483 | 2410474 | JPG | 6/27/2006 | 11339 Cutten Rd | Houston | TX |
| 484 | 2410475 | JPG | 6/27/2006 | 11339 Cutten Rd | Houston | TX |
| 485 | 2410476 | JPG | 6/27/2006 | 8801 Jameel Rd | Houston | TX |
| 486 | 2410477 | JPG | 6/27/2006 | 8801 Jameel Rd | Houston | TX |
| 487 | 2410478 | JPG | 6/27/2006 | 8801 Jameel Rd | Houston | TX |
| 488 | 2410479 | JPG | 6/27/2006 | 8801 Jameel Rd | Houston | TX |
| 489 | 2411224 | JPG | 6/27/2006 | 18103 W Little York Rd | Katy | TX |
| 490 | 2412905 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 491 | 2412907 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 492 | 2412909 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 493 | 2412911 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 494 | 2412913 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 495 | 2412915 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 496 | 2412917 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 497 | 2412919 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 498 | 2412920 | JPG | 6/27/2006 | 8515 Spring Cypress Rd | Spring | TX |
| 499 | 2412922 | JPG | 6/27/2006 | 8101 Cypresswood Dr | Spring | TX |
| 500 | 2412924 | JPG | 6/27/2006 | 8101 Cypresswood Dr | Spring | TX |
| 501 | 2412925 | JPG | 6/27/2006 | 8101 Cypresswood Dr | Spring | TX |
| 502 | 2412927 | JPG | 6/27/2006 | Highway 288 | Pearland | TX |
| 503 | 2412929 | JPG | 6/27/2006 | Highway 288 | Pearland | TX |
| 504 | 2412931 | JPG | 6/27/2006 | Highway 288 | Pearland | TX |
| 505 | 2412932 | JPG | 6/27/2006 | Highway 288 | Pearland | TX |
| 506 | 2412934 | JPG | 6/27/2006 | 9722 Broadway | Pearland | TX |
| 507 | 2412935 | JPG | 6/27/2006 | 9722 Broadway | Pearland | TX |
| 508 | 2412937 | JPG | 6/27/2006 | 9722 Broadway | Pearland | TX |
| 509 | 2412939 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 510 | 2412940 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 511 | 2412942 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 512 | 2412944 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 513 | 2412945 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 514 | 2412947 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 515 | 2412949 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 516 | 2412950 | JPG | 6/27/2006 | 8603 Broadway Blvd | Pearland | TX |
| 517 | 2412952 | JPG | 6/27/2006 | 18741 Stuebner-Airline | Spring | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 518 | 2412953 | JPG | 6/27/2006 | 18741 Stuebner-Airline | Spring | TX |
|-----|---------|-----|-----------|------------------------|--------|-----|
| 519 | 2412955 | JPG | 6/27/2006 | 18741 Stuebner-Airline | Spring | TX |
| 520 | 2412957 | JPG | 6/27/2006 | 4802 Sycamore Ave | Pasadena | TX |
| 521 | 2412959 | JPG | 6/27/2006 | 4802 Sycamore Ave | Pasadena | TX |
| 522 | 2412960 | JPG | 6/27/2006 | 4802 Sycamore Ave | Pasadena | TX |
| 523 | 2412962 | JPG | 6/27/2006 | 4802 Sycamore Ave | Pasadena | TX |
| 524 | 2412964 | JPG | 6/27/2006 | FM 518 | Pearland | TX |
| 525 | 2412966 | JPG | 6/27/2006 | FM 518 | Pearland | TX |
| 526 | 2412967 | JPG | 6/27/2006 | FM 518 | Pearland | TX |
| 527 | 2412969 | JPG | 6/27/2006 | FM 518 | Pearland | TX |
| 528 | 2412970 | JPG | 6/27/2006 | FM 518 | Pearland | TX |
| 529 | 2412972 | JPG | 6/27/2006 | 1722 N Main St | Pearland | TX |
| 530 | 2412974 | JPG | 6/27/2006 | 1722 N Main St | Pearland | TX |
| 531 | 2412977 | JPG | 6/27/2006 | 2234 FM Shadow Creek Pky | Pearland | TX |
| 532 | 2412978 | JPG | 6/27/2006 | 2234 FM Shadow Creek Pky | Pearland | TX |
| 533 | 2412980 | JPG | 6/27/2006 | 10811 Donna | Houston | TX |
| 534 | 2412982 | JPG | 6/27/2006 | 10811 Donna | Houston | TX |
| 535 | 2412983 | JPG | 6/27/2006 | 10811 Donna | Houston | TX |
| 536 | 2412985 | JPG | 6/27/2006 | 18103 W Little York Rd | Katy | TX |
| 537 | 2412988 | JPG | 6/27/2006 | 18103 W Little York Rd | Katy | TX |
| 538 | 2412989 | JPG | 6/27/2006 | 18103 W Little York Rd | Katy | TX |
| 539 | 2412991 | JPG | 6/27/2006 | 6402 Louetta Rd | Spring | TX |
| 540 | 2412993 | JPG | 6/27/2006 | 6402 Louetta Rd | Spring | TX |
| 541 | 2412994 | JPG | 6/27/2006 | 6402 Louetta Rd | Spring | TX |
| 542 | 2412996 | JPG | 6/27/2006 | 6402 Louetta Rd | Spring | TX |
| 543 | 2412998 | JPG | 6/27/2006 | 15030 Hwy 6 | Rosharon | TX |
| 544 | 2413000 | JPG | 6/27/2006 | 15030 Hwy 6 | Rosharon | TX |
| 545 | 2413001 | JPG | 6/27/2006 | 15030 Hwy 6 | Rosharon | TX |
| 546 | 2413003 | JPG | 6/27/2006 | 15030 Hwy 6 | Rosharon | TX |
| 547 | 2413005 | JPG | 6/27/2006 | 15030 Hwy 6 | Rosharon | TX |
| 548 | 2413006 | JPG | 6/27/2006 | 15030 Hwy 6 | Rosharon | TX |
| 549 | 2413008 | JPG | 6/27/2006 | 9415 W Broadway St | Pearland | TX |
| 550 | 2413010 | JPG | 6/27/2006 | 9415 W Broadway St | Pearland | TX |
| 551 | 2413012 | JPG | 6/27/2006 | 9415 W Broadway St | Pearland | TX |
| 552 | 2413014 | JPG | 6/27/2006 | 1346 E Broadway St | Pearland | TX |
| 553 | 2413016 | JPG | 6/27/2006 | 1346 E Broadway St | Pearland | TX |
| 554 | 2413018 | JPG | 6/27/2006 | 1346 E Broadway St | Pearland | TX |
| 555 | 2413020 | JPG | 6/27/2006 | 1346 E Broadway St | Pearland | TX |
| 556 | 2413022 | JPG | 6/27/2006 | Katy Fwy | Katy | TX |
| 557 | 2413024 | JPG | 6/27/2006 | Katy Fwy | Katy | TX |
| 558 | 2413026 | JPG | 6/27/2006 | Katy Fwy | Katy | TX |
| 559 | 2413028 | JPG | 6/27/2006 | Katy Fwy | Katy | TX |
| 560 | 2413031 | JPG | 6/27/2006 | Katy Fwy | Katy | TX |
| 561 | 2413032 | JPG | 6/27/2006 | Katy Fwy | Katy | TX |
| 562 | 2413034 | JPG | 6/27/2006 | 5242 E 3rd St | Katy | TX |
| 563 | 2413037 | JPG | 6/27/2006 | 5242 E 3rd St | Katy | TX |
| 564 | 2413041 | JPG | 6/27/2006 | 5242 E 3rd St | Katy | TX |
| 565 | 2413044 | JPG | 6/27/2006 | 5950 Berry Brook Dr | Houston | TX |
| 566 | 2413045 | JPG | 6/27/2006 | 5950 Berry Brook Dr | Houston | TX |
| 567 | 2413047 | JPG | 6/27/2006 | 5950 Berry Brook Dr | Houston | TX |
| 568 | 2413049 | JPG | 6/27/2006 | 3977 N Fry Rd | Houston | TX |
| 569 | 2413051 | JPG | 6/27/2006 | 3977 N Fry Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 570 | 2413054 | JPG | 6/27/2006 | 923 Pasadena Fwy | Pasadena | TX |
| 571 | 2413056 | JPG | 6/27/2006 | 923 Pasadena Fwy | Pasadena | TX |
| 572 | 2413058 | JPG | 6/27/2006 | 119 Evanston St | Houston | TX |
| 573 | 2413060 | JPG | 6/27/2006 | 119 Evanston St | Houston | TX |
| 574 | 2413062 | JPG | 6/27/2006 | 119 Evanston St | Houston | TX |
| 575 | 2413064 | JPG | 6/27/2006 | 119 Evanston St | Houston | TX |
| 576 | 2413068 | JPG | 6/27/2006 | 1926 Avenue D | Katy | TX |
| 577 | 2413070 | JPG | 6/27/2006 | 1926 Avenue D | Katy | TX |
| 578 | 2413072 | JPG | 6/27/2006 | 1926 Avenue D | Katy | TX |
| 579 | 2413074 | JPG | 6/27/2006 | 1926 Avenue D | Katy | TX |
| 580 | 2402555 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 581 | 2402556 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 582 | 2402557 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 583 | 2402558 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 584 | 2402559 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 585 | 2402560 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 586 | 2402561 | JPG | 6/24/2006 | 501 Gulf Fwy | League City | TX |
| 587 | 2402562 | JPG | 6/24/2006 | 3202 Houston Ave | Houston | TX |
| 588 | 2402563 | JPG | 6/24/2006 | 3202 Houston Ave | Houston | TX |
| 589 | 2402564 | JPG | 6/24/2006 | 3202 Houston Ave | Houston | TX |
| 590 | 2402565 | JPG | 6/24/2006 | 4829 N Hwy 146 | Baytown | TX |
| 591 | 2402566 | JPG | 6/24/2006 | 4829 N Hwy 146 | Baytown | TX |
| 592 | 2402567 | JPG | 6/24/2006 | 2510 Missouri St | Baytown | TX |
| 593 | 2402568 | JPG | 6/24/2006 | 2510 Missouri St | Baytown | TX |
| 594 | 2402569 | JPG | 6/24/2006 | 7101 Sjolander Rd | Baytown | TX |
| 595 | 2402570 | JPG | 6/24/2006 | 7101 Sjolander Rd | Baytown | TX |
| 596 | 2402571 | JPG | 6/24/2006 | 7101 Sjolander Rd | Baytown | TX |
| 597 | 2402572 | JPG | 6/24/2006 | 7101 Sjolander Rd | Baytown | TX |
| 598 | 2402573 | JPG | 6/24/2006 | 9235 N Highway 146 | Mont Belvieu | TX |
| 599 | 2402574 | JPG | 6/24/2006 | 9235 N Highway 146 | Mont Belvieu | TX |
| 600 | 2402575 | JPG | 6/24/2006 | 9235 N Highway 146 | Mont Belvieu | TX |
| 601 | 2402576 | JPG | 6/24/2006 | 9235 N Highway 146 | Mont Belvieu | TX |
| 602 | 2402577 | JPG | 6/24/2006 | 9235 N Highway 146 | Mont Belvieu | TX |
| 603 | 2402585 | JPG | 6/24/2006 | 10850 West Rd | Houston | TX |
| 604 | 2402586 | JPG | 6/24/2006 | 10850 West Rd | Houston | TX |
| 605 | 2402587 | JPG | 6/24/2006 | 10850 West Rd | Houston | TX |
| 606 | 2402588 | JPG | 6/24/2006 | 10850 West Rd | Houston | TX |
| 607 | 2402589 | JPG | 6/24/2006 | 10850 West Rd | Houston | TX |
| 608 | 2402590 | JPG | 6/24/2006 | 4200 SH 3 | Dickinson | TX |
| 609 | 2402591 | JPG | 6/24/2006 | 4200 SH 3 | Dickinson | TX |
| 610 | 2402578 | JPG | 6/15/2006 | 9820 Bissonnet St | Houston | TX |
| 611 | 2402579 | JPG | 6/15/2006 | 9820 Bissonnet St | Houston | TX |
| 612 | 2402580 | JPG | 6/15/2006 | 506 Highway 6 S | Houston | TX |
| 613 | 2402581 | JPG | 6/15/2006 | 506 Highway 6 S | Houston | TX |
| 614 | 2402582 | JPG | 6/15/2006 | 506 Highway 6 S | Houston | TX |
| 615 | 2402583 | JPG | 6/15/2006 | 9393 Long Point Rd | Houston | TX |
| 616 | 2402584 | JPG | 6/15/2006 | 9393 Long Point Rd | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 617 | 2367074 | JPG | 6/12/2006 | 5449 Fairmont Pky | Pasadena | TX |
| 618 | 2367088 | JPG | 6/12/2006 | 10900 Beamer Rd | Houston | TX |
| 619 | 2367089 | JPG | 6/12/2006 | 10900 Beamer Rd | Houston | TX |
| 620 | 2367092 | JPG | 6/12/2006 | 10220 Almeda Genoa Rd | Houston | TX |
| 621 | 2367093 | JPG | 6/12/2006 | 10220 Almeda Genoa Rd | Houston | TX |
| 622 | 2367095 | JPG | 6/12/2006 | 1018 Highway 146 S | La Porte | TX |
| 623 | 2367097 | JPG | 6/12/2006 | 1018 Highway 146 S | La Porte | TX |
| 624 | 2367098 | JPG | 6/12/2006 | 3602 Fairmont Pky | Pasadena | TX |
| 625 | 2367101 | JPG | 6/12/2006 | 11950 Kurland Dr | Houston | TX |
| 626 | 2367104 | JPG | 6/12/2006 | 11950 Kurland Dr | Houston | TX |
| 627 | 2367107 | JPG | 6/12/2006 | 10705 Seaford Dr | Houston | TX |
| 628 | 2367109 | JPG | 6/12/2006 | 10705 Seaford Dr | Houston | TX |
| 629 | 2367116 | JPG | 6/12/2006 | 4608 Westheimer Rd | Houston | TX |
| 630 | 2367118 | JPG | 6/12/2006 | 4608 Westheimer Rd | Houston | TX |
| 631 | 2367123 | JPG | 6/12/2006 | 9530 Westheimer Rd | Houston | TX |
| 632 | 2367127 | JPG | 6/12/2006 | 1022 Highway 146 S | La Porte | TX |
| 633 | 2367128 | JPG | 6/12/2006 | 1022 Highway 146 S | La Porte | TX |
| 634 | 2367132 | JPG | 6/12/2006 | 7502 Westheimer Rd | Houston | TX |
| 635 | 2367135 | JPG | 6/12/2006 | 5745 Westheimer Rd | Houston | TX |
| 636 | 2367138 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 637 | 2367140 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 638 | 2367144 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 639 | 2367146 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 640 | 2367148 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 641 | 2367150 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 642 | 2367153 | JPG | 6/12/2006 | 11616 Beamer Rd | Houston | TX |
| 643 | 2367154 | JPG | 6/12/2006 | 7506 Westheimer Rd | Houston | TX |
| 644 | 2367156 | JPG | 6/12/2006 | 7506 Westheimer Rd | Houston | TX |
| 645 | 2367158 | JPG | 6/12/2006 | 3601 Kirby Dr | Houston | TX |
| 646 | 2367161 | JPG | 6/12/2006 | 3601 Kirby Dr | Houston | TX |
| 647 | 2367165 | JPG | 6/12/2006 | 10770 Westheimer Rd | Houston | TX |
| 648 | 2359420 | JPG | 6/8/2006 | 13706 Almeda Rd | Houston | TX |
| 649 | 2367077 | JPG | 6/8/2006 | 13350 Almeda Rd | Houston | TX |
| 650 | 2367079 | JPG | 6/8/2006 | 13350 Almeda Rd | Houston | TX |
| 651 | 2367083 | JPG | 6/8/2006 | 13350 Almeda Rd | Houston | TX |
| 652 | 2367086 | JPG | 6/8/2006 | 13350 Almeda Rd | Houston | TX |
| 653 | 2367113 | JPG | 6/8/2006 | 13706 Almeda Rd | Houston | TX |
| 654 | 2260806 | JPG | 6/5/2006 | 4018 Fairmont Pky | Pasadena | TX |
| 655 | 2348386 | JPG | 6/5/2006 | 4018 Fairmont Pky | Pasadena | TX |
| 656 | 2348388 | JPG | 6/5/2006 | 6888 Gulf Fwy | Houston | TX |
| 657 | 2348390 | JPG | 6/5/2006 | 6888 Gulf Fwy | Houston | TX |
| 658 | 2348392 | JPG | 6/5/2006 | 6888 Gulf Fwy | Houston | TX |
| 659 | 2348394 | JPG | 6/5/2006 | 6888 Gulf Fwy | Houston | TX |
| 660 | 2348396 | JPG | 6/5/2006 | 6888 Gulf Fwy | Houston | TX |
| 661 | 2348398 | JPG | 6/5/2006 | 5475 Fairmont Pky | Pasadena | TX |
| 662 | 2348400 | JPG | 6/5/2006 | 5475 Fairmont Pky | Pasadena | TX |
| 663 | 2348402 | JPG | 6/5/2006 | 5655 E Sam Houston Pky N | Houston | TX |
| 664 | 2348404 | JPG | 6/5/2006 | 5655 E Sam Houston Pky N | Houston | TX |
| 665 | 2348405 | JPG | 6/5/2006 | 5655 E Sam Houston Pky N | Houston | TX |
| 666 | 2348407 | JPG | 6/5/2006 | 6000 Gulf Fwy | Houston | TX |
| 667 | 2348409 | JPG | 6/5/2006 | 6000 Gulf Fwy | Houston | TX |
| 668 | 2348411 | JPG | 6/5/2006 | 4625 Fairmont Pky | Pasadena | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 669 | 2348413 | JPG | 6/5/2006 | 4625 Fairmont Pky | Pasadena | TX |
|-----|---------|-----|----------|-------------------|----------|-----|
| 670 | 2348414 | JPG | 6/5/2006 | 5449 Fairmont Pky | Pasadena | TX |
| 671 | 2348416 | JPG | 6/5/2006 | 5449 Fairmont Pky | Pasadena | TX |
| 672 | 2348418 | JPG | 6/5/2006 | 9025 Spencer Hwy | La Porte | TX |
| 673 | 2348420 | JPG | 6/5/2006 | 9025 Spencer Hwy | La Porte | TX |
| 674 | 2348422 | JPG | 6/5/2006 | 8534 Gulf Fwy | Houston | TX |
| 675 | 2348425 | JPG | 6/5/2006 | 8534 Gulf Fwy | Houston | TX |
| 676 | 2348426 | JPG | 6/5/2006 | 4210 Red Bluff Rd | Pasadena | TX |
| 677 | 2348429 | JPG | 6/5/2006 | 4210 Red Bluff Rd | Pasadena | TX |
| 678 | 2348430 | JPG | 6/5/2006 | 4210 Red Bluff Rd | Pasadena | TX |
| 679 | 2348432 | JPG | 6/5/2006 | 4100 Fairmont Pky | Pasadena | TX |
| 680 | 2348434 | JPG | 6/5/2006 | 4100 Fairmont Pky | Pasadena | TX |
| 681 | 2348436 | JPG | 6/5/2006 | 4100 Fairmont Pky | Pasadena | TX |
| 682 | 2348438 | JPG | 6/5/2006 | 4100 Fairmont Pky | Pasadena | TX |
| 683 | 2348440 | JPG | 6/5/2006 | 4100 Fairmont Pky | Pasadena | TX |
| 684 | 2348442 | JPG | 6/5/2006 | 4100 Fairmont Pky | Pasadena | TX |
| 685 | 2348444 | JPG | 6/5/2006 | 8440 Gulf Fwy | Houston | TX |
| 686 | 2348445 | JPG | 6/5/2006 | 8440 Gulf Fwy | Houston | TX |
| 687 | 2348447 | JPG | 6/5/2006 | 9220 Gulf Fwy | Houston | TX |
| 688 | 2348449 | JPG | 6/5/2006 | 9220 Gulf Fwy | Houston | TX |
| 689 | 2348451 | JPG | 6/5/2006 | 14614 Wallisville Rd | Houston | TX |
| 690 | 2348453 | JPG | 6/5/2006 | 14614 Wallisville Rd | Houston | TX |
| 691 | 2348454 | JPG | 6/5/2006 | 5150 E Sam Houston Pky N | Houston | TX |
| 692 | 2348456 | JPG | 6/5/2006 | 5150 E Sam Houston Pky N | Houston | TX |
| 693 | 2348458 | JPG | 6/5/2006 | 3602 Fairmont Pky | Pasadena | TX |
| 694 | 2348460 | JPG | 6/5/2006 | 3602 Fairmont Pky | Pasadena | TX |
| 695 | 2348462 | JPG | 6/5/2006 | 2227 Little York Rd | Houston | TX |
| 696 | 2348463 | JPG | 6/5/2006 | 2227 Little York Rd | Houston | TX |
| 697 | 2348465 | JPG | 6/5/2006 | 14025 Northwest Fwy | Houston | TX |
| 698 | 2348467 | JPG | 6/5/2006 | 14025 Northwest Fwy | Houston | TX |
| 699 | 2348468 | JPG | 6/5/2006 | 15327 Wallisville Rd | Houston | TX |
| 700 | 2348470 | JPG | 6/5/2006 | 15327 Wallisville Rd | Houston | TX |
| 701 | 2348471 | JPG | 6/5/2006 | 9810 Gulf Fwy | Houston | TX |
| 702 | 2348472 | JPG | 6/5/2006 | 9810 Gulf Fwy | Houston | TX |
| 703 | 2348474 | JPG | 6/5/2006 | 13181 Northwest Fwy | Houston | TX |
| 704 | 2348476 | JPG | 6/5/2006 | 13181 Northwest Fwy | Houston | TX |
| 705 | 2348478 | JPG | 6/5/2006 | 620 Maxey Rd | Houston | TX |
| 706 | 2348480 | JPG | 6/5/2006 | 620 Maxey Rd | Houston | TX |
| 707 | 2348481 | JPG | 6/5/2006 | 2120 Little York Rd | Houston | TX |
| 708 | 2348483 | JPG | 6/5/2006 | 2120 Little York Rd | Houston | TX |
| 709 | 2348486 | JPG | 6/5/2006 | 4412 Red Bluff Rd | Pasadena | TX |
| 710 | 2348488 | JPG | 6/5/2006 | 630 W Little York Rd | Houston | TX |
| 711 | 2348491 | JPG | 6/5/2006 | 630 W Little York Rd | Houston | TX |
| 712 | 2348493 | JPG | 6/5/2006 | 630 W Little York Rd | Houston | TX |
| 713 | 2330388 | JPG | 5/29/2006 | 5002 W Main St | League City | TX |
| 714 | 2330389 | JPG | 5/29/2006 | 5002 W Main St | League City | TX |
| 715 | 2330390 | JPG | 5/29/2006 | 3924 Bellaire Blvd | Houston | TX |
| 716 | 2330391 | JPG | 5/29/2006 | 3924 Bellaire Blvd | Houston | TX |
| 717 | 2330392 | JPG | 5/29/2006 | 3924 Bellaire Blvd | Houston | TX |
| 718 | 2330393 | JPG | 5/29/2006 | 20251 Gulf Fwy | Webster | TX |
| 719 | 2330394 | JPG | 5/29/2006 | 20251 Gulf Fwy | Webster | TX |
| 720 | 2330395 | JPG | 5/29/2006 | 1702 Nasa Pky | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

14

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 721 | 2330396 | JPG | 5/29/2006 | 1702 Nasa Pky | Houston | TX |
| 722 | 2330397 | JPG | 5/29/2006 | 13770 FM 2100 Rd | Crosby | TX |
| 723 | 2330398 | JPG | 5/29/2006 | 13770 FM 2100 Rd | Crosby | TX |
| 724 | 2330399 | JPG | 5/29/2006 | 11695 Gulf Fwy | Houston | TX |
| 725 | 2330400 | JPG | 5/29/2006 | 11695 Gulf Fwy | Houston | TX |
| 726 | 2330401 | JPG | 5/29/2006 | 1200 Broadway St | Houston | TX |
| 727 | 2330402 | JPG | 5/29/2006 | 1200 Broadway St | Houston | TX |
| 728 | 2330403 | JPG | 5/29/2006 | 9805 S Main St | Houston | TX |
| 729 | 2330404 | JPG | 5/29/2006 | 9805 S Main St | Houston | TX |
| 730 | 2330405 | JPG | 5/29/2006 | 9805 S Main St | Houston | TX |
| 731 | 2330406 | JPG | 5/29/2006 | 6815 Harrisburg Blvd | Houston | TX |
| 732 | 2330407 | JPG | 5/29/2006 | 6815 Harrisburg Blvd | Houston | TX |
| 733 | 2330408 | JPG | 5/29/2006 | 406 Sheldon Rd | Channelview | TX |
| 734 | 2330409 | JPG | 5/29/2006 | 406 Sheldon Rd | Channelview | TX |
| 735 | 2330410 | JPG | 5/29/2006 | 5301 East Fwy | Houston | TX |
| 736 | 2330411 | JPG | 5/29/2006 | 5301 East Fwy | Houston | TX |
| 737 | 2330412 | JPG | 5/29/2006 | 6950 Woodridge Dr | Houston | TX |
| 738 | 2330413 | JPG | 5/29/2006 | 6950 Woodridge Dr | Houston | TX |
| 739 | 2330414 | JPG | 5/29/2006 | 10323 East Fwy | Houston | TX |
| 740 | 2330415 | JPG | 5/29/2006 | 10323 East Fwy | Houston | TX |
| 741 | 2330416 | JPG | 5/29/2006 | 6503 Harrisburg Blvd | Houston | TX |
| 742 | 2330417 | JPG | 5/29/2006 | 6503 Harrisburg Blvd | Houston | TX |
| 743 | 2330418 | JPG | 5/29/2006 | 6503 Harrisburg Blvd | Houston | TX |
| 744 | 2330419 | JPG | 5/29/2006 | 801 S 75th St | Houston | TX |
| 745 | 2330420 | JPG | 5/29/2006 | 801 S 75th St | Houston | TX |
| 746 | 2330421 | JPG | 5/29/2006 | 6910 Harrisburg Blvd | Houston | TX |
| 747 | 2330422 | JPG | 5/29/2006 | 6910 Harrisburg Blvd | Houston | TX |
| 748 | 2330423 | JPG | 5/29/2006 | 6910 Harrisburg Blvd | Houston | TX |
| 749 | 2330424 | JPG | 5/29/2006 | 6910 Harrisburg Blvd | Houston | TX |
| 750 | 2330425 | JPG | 5/29/2006 | 4015 Red Bluff Rd | Pasadena | TX |
| 751 | 2330426 | JPG | 5/29/2006 | 4015 Red Bluff Rd | Pasadena | TX |
| 752 | 2330427 | JPG | 5/29/2006 | 9955 S Main St | Houston | TX |
| 753 | 2330428 | JPG | 5/29/2006 | 9955 S Main St | Houston | TX |
| 754 | 2330429 | JPG | 5/29/2006 | 12711 Gulf Fwy | Houston | TX |
| 755 | 2330430 | JPG | 5/29/2006 | 12711 Gulf Fwy | Houston | TX |
| 756 | 2330431 | JPG | 5/29/2006 | 5625 Bellaire Blvd | Houston | TX |
| 757 | 2330432 | JPG | 5/29/2006 | 5625 Bellaire Blvd | Houston | TX |
| 758 | 2330433 | JPG | 5/29/2006 | 7143 Gulf Fwy | Houston | TX |
| 759 | 2330434 | JPG | 5/29/2006 | 7143 Gulf Fwy | Houston | TX |
| 760 | 2330435 | JPG | 5/29/2006 | 20241 Gulf Fwy | Webster | TX |
| 761 | 2330436 | JPG | 5/29/2006 | 20241 Gulf Fwy | Webster | TX |
| 762 | 2330437 | JPG | 5/29/2006 | 8635 Gulf Fwy | Houston | TX |
| 763 | 2330438 | JPG | 5/29/2006 | 8635 Gulf Fwy | Houston | TX |
| 764 | 2330439 | JPG | 5/29/2006 | 12405 East Fwy | Houston | TX |
| 765 | 2330440 | JPG | 5/29/2006 | 12405 East Fwy | Houston | TX |
| 766 | 2330441 | JPG | 5/29/2006 | 1600 Nasa Pky | Houston | TX |
| 767 | 2330442 | JPG | 5/29/2006 | 1600 Nasa Pky | Houston | TX |
| 768 | 2330443 | JPG | 5/29/2006 | 5335 Gulf Fwy | Houston | TX |
| 769 | 2330444 | JPG | 5/29/2006 | 5335 Gulf Fwy | Houston | TX |
| 770 | 2330445 | JPG | 5/29/2006 | 7501 Bellaire Blvd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 771 | 2330446 | JPG | 5/29/2006 | 7501 Bellaire Blvd | Houston | TX |
| 772 | 2330447 | JPG | 5/29/2006 | 801 Telephone Rd | Houston | TX |
| 773 | 2330448 | JPG | 5/29/2006 | 801 Telephone Rd | Houston | TX |
| 774 | 2330449 | JPG | 5/29/2006 | 6600 S Rice Ave | Bellaire | TX |
| 775 | 2330450 | JPG | 5/29/2006 | 6600 S Rice Ave | Bellaire | TX |
| 776 | 2330451 | JPG | 5/29/2006 | 12201 East Fwy | Houston | TX |
| 777 | 2330452 | JPG | 5/29/2006 | 12201 East Fwy | Houston | TX |
| 778 | 2330453 | JPG | 5/29/2006 | 5010 Telephone Rd | Houston | TX |
| 779 | 2330454 | JPG | 5/29/2006 | 5010 Telephone Rd | Houston | TX |
| 780 | 2330455 | JPG | 5/29/2006 | 4211 Bellaire Blvd | Houston | TX |
| 781 | 2330456 | JPG | 5/29/2006 | 4211 Bellaire Blvd | Houston | TX |
| 782 | 2330457 | JPG | 5/29/2006 | 855 Normandy St | Houston | TX |
| 783 | 2330458 | JPG | 5/29/2006 | 855 Normandy St | Houston | TX |
| 784 | 2330459 | JPG | 5/29/2006 | 2040 Nasa Pky | Houston | TX |
| 785 | 2330460 | JPG | 5/29/2006 | 2040 Nasa Pky | Houston | TX |
| 786 | 2330461 | JPG | 5/29/2006 | 955 McKinney St | Houston | TX |
| 787 | 2330462 | JPG | 5/29/2006 | 955 McKinney St | Houston | TX |
| 788 | 2330463 | JPG | 5/29/2006 | 14026 FM 2100 Rd | Crosby | TX |
| 789 | 2330464 | JPG | 5/29/2006 | 14026 FM 2100 Rd | Crosby | TX |
| 790 | 2330465 | JPG | 5/29/2006 | 14026 FM 2100 Rd | Crosby | TX |
| 791 | 2330466 | JPG | 5/29/2006 | 14026 FM 2100 Rd | Crosby | TX |
| 792 | 2330467 | JPG | 5/29/2006 | 14026 FM 2100 Rd | Crosby | TX |
| 793 | 2330468 | JPG | 5/29/2006 | 14026 FM 2100 Rd | Crosby | TX |
| 794 | 2330469 | JPG | 5/29/2006 | 5104 Harrisburg Blvd | Houston | TX |
| 795 | 2330470 | JPG | 5/29/2006 | 5104 Harrisburg Blvd | Houston | TX |
| 796 | 2330471 | JPG | 5/29/2006 | 5104 Harrisburg Blvd | Houston | TX |
| 797 | 2330472 | JPG | 5/29/2006 | 6090 Long Dr | Houston | TX |
| 798 | 2330473 | JPG | 5/29/2006 | 6090 Long Dr | Houston | TX |
| 799 | 2330474 | JPG | 5/29/2006 | 7210 Lawndale St | Houston | TX |
| 800 | 2330475 | JPG | 5/29/2006 | 7210 Lawndale St | Houston | TX |
| 801 | 2330476 | JPG | 5/29/2006 | 7210 Lawndale St | Houston | TX |
| 802 | 2330477 | JPG | 5/29/2006 | 14214 FM 2100 Rd | Crosby | TX |
| 803 | 2330478 | JPG | 5/29/2006 | 14214 FM 2100 Rd | Crosby. | TX |
| 804 | 2330479 | JPG | 5/29/2006 | 518 Sheldon Rd | Channelview | TX |
| 805 | 2330480 | JPG | 5/29/2006 | 518 Sheldon Rd | Channelview | TX |
| 806 | 2330481 | JPG | 5/29/2006 | 710 S Wayside Dr | Houston | TX |
| 807 | 2330482 | JPG | 5/29/2006 | 710 S Wayside Dr | Houston | TX |
| 808 | 2330483 | JPG | 5/29/2006 | 5310 S Rice Ave | Houston | TX |
| 809 | 2330484 | JPG | 5/29/2006 | 5310 S Rice Ave | Houston | TX |
| 810 | 2330485 | JPG | 5/29/2006 | 11901 East Fwy | Houston | TX |
| 811 | 2330486 | JPG | 5/29/2006 | 11901 East Fwy | Houston | TX |
| 812 | 2330487 | JPG | 5/29/2006 | 1425 Nasa Pky | Houston | TX |
| 813 | 2330488 | JPG | 5/29/2006 | 1425 Nasa Pky | Houston | TX |
| 814 | 2330489 | JPG | 5/29/2006 | 4672 Beechnut St | Houston | TX |
| 815 | 2330490 | JPG | 5/29/2006 | 4672 Beechnut St | Houston | TX |
| 816 | 2330491 | JPG | 5/29/2006 | 3505 Gulf Fwy | Houston | TX |
| 817 | 2330492 | JPG | 5/29/2006 | 3505 Gulf Fwy | Houston | TX |
| 818 | 2330493 | JPG | 5/29/2006 | 3505 Gulf Fwy | Houston | TX |
| 819 | 2330494 | JPG | 5/29/2006 | 5300 Telephone Rd | Houston | TX |
| 820 | 2330495 | JPG | 5/29/2006 | 5300 Telephone Rd | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 821 | 2330496 | JPG | 5/29/2006 | 5300 Telephone Rd | Houston | TX |
| 822 | 2330497 | JPG | 5/29/2006 | 3818 Broadway St | Houston | TX |
| 823 | 2330498 | JPG | 5/29/2006 | 3818 Broadway St | Houston | TX |
| 824 | 2330499 | JPG | 5/29/2006 | 2700 W Main St | League City | TX |
| 825 | 2330500 | JPG | 5/29/2006 | 2700 W Main St | League City | TX |
| 826 | 2330501 | JPG | 5/29/2006 | 3510 W Main St | League City | TX |
| 827 | 2330502 | JPG | 5/29/2006 | 3510 W Main St | League City | TX |
| 828 | 2330503 | JPG | 5/29/2006 | 3510 W Main St | League City | TX |
| 829 | 2330504 | JPG | 5/29/2006 | 102 W Main St | League City | TX |
| 830 | 2330505 | JPG | 5/29/2006 | 102 W Main St | League City | TX |
| 831 | 2330506 | JPG | 5/29/2006 | 7002 Woodridge | Houston | TX |
| 832 | 2330507 | JPG | 5/29/2006 | 7002 Woodridge | Houston | TX |
| 833 | 2330508 | JPG | 5/29/2006 | 7002 Woodridge | Houston | TX |
| 834 | 2330509 | JPG | 5/29/2006 | 3736 FM-528 | Friendswood | TX |
| 835 | 2330510 | JPG | 5/29/2006 | 3736 FM-528 | Friendswood | TX |
| 836 | 2330511 | JPG | 5/29/2006 | 3736 FM-528 | Friendswood | TX |
| 837 | 2330512 | JPG | 5/29/2006 | 3736 FM-528 | Friendswood | TX |
| 838 | 2328863 | JPG | 5/26/2006 | 8500 S Main St | Houston | TX |
| 839 | 2328865 | JPG | 5/26/2006 | 8500 S Main St | Houston | TX |
| 840 | 2328868 | JPG | 5/26/2006 | 5090 Griggs Rd | Houston | TX |
| 841 | 2328870 | JPG | 5/26/2006 | 5090 Griggs Rd | Houston | TX |
| 842 | 2328873 | JPG | 5/26/2006 | 5090 Griggs Rd | Houston | TX |
| 843 | 2328875 | JPG | 5/26/2006 | 5090 Griggs Rd | Houston | TX |
| 844 | 2328878 | JPG | 5/26/2006 | 5090 Griggs Rd | Houston | TX |
| 845 | 2328880 | JPG | 5/26/2006 | 1301 Center St | Deer Park | TX |
| 846 | 2328882 | JPG | 5/26/2006 | 1301 Center St | Deer Park | TX |
| 847 | 2328885 | JPG | 5/26/2006 | 1305 Center St | Deer Park | TX |
| 848 | 2328887 | JPG | 5/26/2006 | 1305 Center St | Deer Park | TX |
| 849 | 2328889 | JPG | 5/26/2006 | 2116 W Holcombe Blvd | Houston | TX |
| 850 | 2328892 | JPG | 5/26/2006 | 2116 W Holcombe Blvd | Houston | TX |
| 851 | 2328894 | JPG | 5/26/2006 | 2407 W Holcombe Blvd | Houston | TX |
| 852 | 2328897 | JPG | 5/26/2006 | 2407 W Holcombe Blvd | Houston | TX |
| 853 | 2328899 | JPG | 5/26/2006 | 3701 Center St | Deer Park | TX |
| 854 | 2328902 | JPG | 5/26/2006 | 3701 Center St | Deer Park | TX |
| 855 | 2328904 | JPG | 5/26/2006 | 2705 Southmore Ave | Pasadena | TX |
| 856 | 2328906 | JPG | 5/26/2006 | 2705 Southmore Ave | Pasadena | TX |
| 857 | 2328909 | JPG | 5/26/2006 | 8202 Kirby Dr | Houston | TX |
| 858 | 2328912 | JPG | 5/26/2006 | 8202 Kirby Dr | Houston | TX |
| 859 | 2328914 | JPG | 5/26/2006 | 8202 Kirby Dr | Houston | TX |
| 860 | 2328917 | JPG | 5/26/2006 | 2514 Southmore Ave | Pasadena | TX |
| 861 | 2328920 | JPG | 5/26/2006 | 2514 Southmore Ave | Pasadena | TX |
| 862 | 2328922 | JPG | 5/26/2006 | 1727 Old Spanish Trl | Houston | TX |
| 863 | 2328924 | JPG | 5/26/2006 | 1727 Old Spanish Trl | Houston | TX |
| 864 | 2328927 | JPG | 5/26/2006 | 3601 Center St | Deer Park | TX |
| 865 | 2328929 | JPG | 5/26/2006 | 3601 Center St | Deer Park | TX |
| 866 | 2328933 | JPG | 5/26/2006 | 3417 Center St | Deer Park | TX |
| 867 | 2328934 | JPG | 5/26/2006 | 3417 Center St | Deer Park | TX |
| 868 | 2328935 | JPG | 5/26/2006 | 602 W Pasadena Blvd | Deer Park | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 869 | 2328936 | JPG | 5/26/2006 | 602 W Pasadena Blvd | Deer Park | TX |
|---|---|---|---|---|---|---|
| 870 | 2328937 | JPG | 5/26/2006 | 8502 S Main St | Houston | TX |
| 871 | 2328938 | JPG | 5/26/2006 | 8502 S Main St | Houston | TX |
| 872 | 2328939 | JPG | 5/26/2006 | 7020 Monroe Rd | Houston | TX |
| 873 | 2328941 | JPG | 5/26/2006 | 7020 Monroe Rd | Houston | TX |
| 874 | 2328942 | JPG | 5/26/2006 | 4545 Griggs Rd | Houston | TX |
| 875 | 2328943 | JPG | 5/26/2006 | 4545 Griggs Rd | Houston | TX |
| 876 | 2328944 | JPG | 5/26/2006 | 1212 Old Spanish Trl | Houston | TX |
| 877 | 2328945 | JPG | 5/26/2006 | 1212 Old Spanish Trl | Houston | TX |
| 878 | 2328946 | JPG | 5/26/2006 | 8610 Airport Blvd | Houston | TX |
| 879 | 2328947 | JPG | 5/26/2006 | 8610 Airport Blvd | Houston | TX |
| 880 | 2328948 | JPG | 5/26/2006 | 4400 Griggs Rd | Houston | TX |
| 881 | 2328949 | JPG | 5/26/2006 | 4400 Griggs Rd | Houston | TX |
| 882 | 2328950 | JPG | 5/26/2006 | 8620 S Main St | Houston | TX |
| 883 | 2328951 | JPG | 5/26/2006 | 8620 S Main St | Houston | TX |
| 884 | 2328952 | JPG | 5/26/2006 | 8686 Kirby Dr | Houston | TX |
| 885 | 2328953 | JPG | 5/26/2006 | 8686 Kirby Dr | Houston | TX |
| 886 | 2328954 | JPG | 5/26/2006 | 8686 Kirby Dr | Houston | TX |
| 887 | 2328955 | JPG | 5/26/2006 | 9602 Main St | Houston | TX |
| 888 | 2328956 | JPG | 5/26/2006 | 9602 Main St | Houston | TX |
| 889 | 2328957 | JPG | 5/26/2006 | 7900 Main | Houston | TX |
| 890 | 2328958 | JPG | 5/26/2006 | 7900 Main | Houston | TX |
| 891 | 2291405 | JPG | 5/24/2006 | 10941 Bissonnet Rd | Houston | TX |
| 892 | 2326150 | JPG | 5/24/2006 | 10941 Bissonnet Rd | Houston | TX |
| 893 | 2326151 | JPG | 5/24/2006 | 10941 Bissonnet Rd | Houston | TX |
| 894 | 2326152 | JPG | 5/24/2006 | 10415 Bissonnet St | Houston | TX |
| 895 | 2326153 | JPG | 5/24/2006 | 10415 Bissonnet St | Houston | TX |
| 896 | 2326154 | JPG | 5/24/2006 | 12888 Bellaire Blvd | Houston | TX |
| 897 | 2326155 | JPG | 5/24/2006 | 12888 Bellaire Blvd | Houston | TX |
| 898 | 2326156 | JPG | 5/24/2006 | 9404 North Fwy | Houston | TX |
| 899 | 2326157 | JPG | 5/24/2006 | 9404 North Fwy | Houston | TX |
| 900 | 2326158 | JPG | 5/24/2006 | 9404 North Fwy | Houston | TX |
| 901 | 2326159 | JPG | 5/24/2006 | 12660 Bissonnet St | Houston | TX |
| 902 | 2326160 | JPG | 5/24/2006 | 12660 Bissonnet St | Houston | TX |
| 903 | 2326161 | JPG | 5/24/2006 | 5350 North Fwy | Houston | TX |
| 904 | 2326162 | JPG | 5/24/2006 | 5350 North Fwy | Houston | TX |
| 905 | 2326163 | JPG | 5/24/2006 | 4324 North Fwy | Houston | TX |
| 906 | 2326164 | JPG | 5/24/2006 | 4324 North Fwy | Houston | TX |
| 907 | 2326165 | JPG | 5/24/2006 | 4324 North Fwy | Houston | TX |
| 908 | 2326166 | JPG | 5/24/2006 | 8550 S Braeswood Blvd | Houston | TX |
| 909 | 2326167 | JPG | 5/24/2006 | 8550 S Braeswood Blvd | Houston | TX |
| 910 | 2326168 | JPG | 5/24/2006 | 8550 S Braeswood Blvd | Houston | TX |
| 911 | 2326169 | JPG | 5/24/2006 | 8550 S Braeswood Blvd | Houston | TX |
| 912 | 2326170 | JPG | 5/24/2006 | 7019 Boone Rd | Houston | TX |
| 913 | 2326171 | JPG | 5/24/2006 | 7019 Boone Rd | Houston | TX |
| 914 | 2326172 | JPG | 5/24/2006 | 8610 Synott Rd | Houston | TX |
| 915 | 2326173 | JPG | 5/24/2006 | 8610 Synott Rd | Houston | TX |
| 916 | 2326174 | JPG | 5/24/2006 | 10760 Westheimer Rd | Houston | TX |
| 917 | 2326175 | JPG | 5/24/2006 | 10760 Westheimer Rd | Houston | TX |
| 918 | 2326176 | JPG | 5/24/2006 | 13733 Bissonnet St | Houston | TX |
| 919 | 2326177 | JPG | 5/24/2006 | 13733 Bissonnet St | Houston | TX |
| 920 | 2326178 | JPG | 5/24/2006 | 12 Tidwell Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 921 | 2326179 | JPG | 5/24/2006 | 12 Tidwell Rd | Houston | TX |
| 922 | 2326180 | JPG | 5/24/2006 | 11100 Bissonnet St | Houston | TX |
| 923 | 2326181 | JPG | 5/24/2006 | 11100 Bissonnet St | Houston | TX |
| 924 | 2326182 | JPG | 5/24/2006 | 133 E Crosstimbers St | Houston | TX |
| 925 | 2326183 | JPG | 5/24/2006 | 133 E Crosstimbers St | Houston | TX |
| 926 | 2326184 | JPG | 5/24/2006 | 8900 N I-45 | Houston | TX |
| 927 | 2326185 | JPG | 5/24/2006 | 8900 N I-45 | Houston | TX |
| 928 | 2326186 | JPG | 5/24/2006 | 8900 N I-45 | Houston | TX |
| 929 | 2326187 | JPG | 5/24/2006 | 8900 N I-45 | Houston | TX |
| 930 | 2326188 | JPG | 5/24/2006 | 9700 N I-45 | Houston | TX |
| 931 | 2326189 | JPG | 5/24/2006 | 9700 N I-45 | Houston | TX |
| 932 | 2326190 | JPG | 5/24/2006 | 9400 N I-45 | Houston | TX |
| 933 | 2326191 | JPG | 5/24/2006 | 9400 N I-45 | Houston | TX |
| 934 | 2326192 | JPG | 5/24/2006 | 9400 N I-45 | Houston | TX |
| 935 | 2266036 | JPG | 5/22/2006 | 3710 Scott St | Houston | TX |
| 936 | 2319904 | JPG | 5/22/2006 | 6625 Scott St | Houston | TX |
| 937 | 2319905 | JPG | 5/22/2006 | 6625 Scott St | Houston | TX |
| 938 | 2319906 | JPG | 5/22/2006 | 6625 Scott St | Houston | TX |
| 939 | 2319907 | JPG | 5/22/2006 | 3710 Scott St | Houston | TX |
| 940 | 2319908 | JPG | 5/22/2006 | 3820 Old Spanish Trl | Houston | TX |
| 941 | 2319909 | JPG | 5/22/2006 | 3820 Old Spanish Trl | Houston | TX |
| 942 | 2319910 | JPG | 5/22/2006 | 7410 Cullen Blvd | Houston | TX |
| 943 | 2319911 | JPG | 5/22/2006 | 7410 Cullen Blvd | Houston | TX |
| 944 | 2319912 | JPG | 5/22/2006 | 7410 Cullen Blvd | Houston | TX |
| 945 | 2319913 | JPG | 5/22/2006 | 3730 Scott St | Houston | TX |
| 946 | 2319914 | JPG | 5/22/2006 | 3730 Scott St | Houston | TX |
| 947 | 2319915 | JPG | 5/22/2006 | 9126 Cullen Blvd | Houston | TX |
| 948 | 2319916 | JPG | 5/22/2006 | 9126 Cullen Blvd | Houston | TX |
| 949 | 2319917 | JPG | 5/22/2006 | 9126 Cullen Blvd | Houston | TX |
| 950 | 2319918 | JPG | 5/22/2006 | 3828 Old Spanish Trl | Houston | TX |
| 951 | 2319919 | JPG | 5/22/2006 | 3828 Old Spanish Trl | Houston | TX |
| 952 | 2319920 | JPG | 5/22/2006 | 3828 Old Spanish Trl | Houston | TX |
| 953 | 2319921 | JPG | 5/22/2006 | 3560 Old Spanish Trl | Houston | TX |
| 954 | 2319922 | JPG | 5/22/2006 | 3560 Old Spanish Trl | Houston | TX |
| 955 | 2319923 | JPG | 5/22/2006 | 5911 Chimney Rock Rd | Houston | TX |
| 956 | 2319924 | JPG | 5/22/2006 | 5911 Chimney Rock Rd | Houston | TX |
| 957 | 2319925 | JPG | 5/22/2006 | 8935 Cullen Blvd | Houston | TX |
| 958 | 2319926 | JPG | 5/22/2006 | 8935 Cullen Blvd | Houston | TX |
| 959 | 2319927 | JPG | 5/22/2006 | 13222 Cullen Blvd | Houston | TX |
| 960 | 2319928 | JPG | 5/22/2006 | 13222 Cullen Blvd | Houston | TX |
| 961 | 2319929 | JPG | 5/22/2006 | 14519 Cullen Blvd | Houston | TX |
| 962 | 2319930 | JPG | 5/22/2006 | 14519 Cullen Blvd | Houston | TX |
| 963 | 2319931 | JPG | 5/22/2006 | 14519 Cullen Blvd | Houston | TX |
| 964 | 2319932 | JPG | 5/22/2006 | 10307 Cullen Blvd | Houston | TX |
| 965 | 2319933 | JPG | 5/22/2006 | 10307 Cullen Blvd | Houston | TX |
| 966 | 2319934 | JPG | 5/22/2006 | 3902 Fondren Rd | Houston | TX |
| 967 | 2319935 | JPG | 5/22/2006 | 3902 Fondren Rd | Houston | TX |
| 968 | 2316309 | JPG | 5/21/2006 | 2515 Southwest Fwy | Houston | TX |
| 969 | 2316311 | JPG | 5/21/2006 | 2515 Southwest Fwy | Houston | TX |
| 970 | 2316312 | JPG | 5/21/2006 | 999 North Loop W | Houston | TX |
| 971 | 2316313 | JPG | 5/21/2006 | 999 North Loop W | Houston | TX |
| 972 | 2316315 | JPG | 5/21/2006 | 7051 Southwest Fwy | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 973 | 2316316 | JPG | 5/21/2006 | 7051 Southwest Fwy | Houston | TX |
|------|---------|-----|-----------|--------------------|---------|----|
| 974 | 2316317 | JPG | 5/21/2006 | 7051 Southwest Fwy | Houston | TX |
| 975 | 2316318 | JPG | 5/21/2006 | 7051 Southwest Fwy | Houston | TX |
| 976 | 2316319 | JPG | 5/21/2006 | 7051 Southwest Fwy | Houston | TX |
| 977 | 2316321 | JPG | 5/21/2006 | 3941 Fondren Rd | Houston | TX |
| 978 | 2316322 | JPG | 5/21/2006 | 3941 Fondren Rd | Houston | TX |
| 979 | 2316323 | JPG | 5/21/2006 | 3941 Fondren Rd | Houston | TX |
| 980 | 2316325 | JPG | 5/21/2006 | 6050 Hillcroft St | Houston | TX |
| 981 | 2316326 | JPG | 5/21/2006 | 6050 Hillcroft St | Houston | TX |
| 982 | 2316327 | JPG | 5/21/2006 | 3501 Fondren Rd | Houston | TX |
| 983 | 2316328 | JPG | 5/21/2006 | 3501 Fondren Rd | Houston | TX |
| 984 | 2316329 | JPG | 5/21/2006 | 5809 Southwest Fwy | Houston | TX |
| 985 | 2316330 | JPG | 5/21/2006 | 5809 Southwest Fwy | Houston | TX |
| 986 | 2316331 | JPG | 5/21/2006 | 3215 Southwest Fwy | Houston | TX |
| 987 | 2316332 | JPG | 5/21/2006 | 3215 Southwest Fwy | Houston | TX |
| 988 | 2316333 | JPG | 5/21/2006 | 8009 Katy Fwy | Houston | TX |
| 989 | 2316334 | JPG | 5/21/2006 | 8009 Katy Fwy | Houston | TX |
| 990 | 2316335 | JPG | 5/21/2006 | 6898 Southwest Fwy | Houston | TX |
| 991 | 2316337 | JPG | 5/21/2006 | 6898 Southwest Fwy | Houston | TX |
| 992 | 2316338 | JPG | 5/21/2006 | 6898 Southwest Fwy | Houston | TX |
| 993 | 2316339 | JPG | 5/21/2006 | 6898 Southwest Fwy | Houston | TX |
| 994 | 2316340 | JPG | 5/21/2006 | 6520 Southwest Fwy | Houston | TX |
| 995 | 2316341 | JPG | 5/21/2006 | 6520 Southwest Fwy | Houston | TX |
| 996 | 2316342 | JPG | 5/21/2006 | 1700 Smith St | Houston | TX |
| 997 | 2316343 | JPG | 5/21/2006 | 1700 Smith St | Houston | TX |
| 998 | 2316344 | JPG | 5/21/2006 | 1700 Smith St | Houston | TX |
| 999 | 2316345 | JPG | 5/21/2006 | 3797 Southwest Fwy | Houston | TX |
| 1000 | 2316346 | JPG | 5/21/2006 | 3797 Southwest Fwy | Houston | TX |
| 1001 | 2316347 | JPG | 5/21/2006 | 9110 Southwest Fwy | Houston | TX |
| 1002 | 2316348 | JPG | 5/21/2006 | 9110 Southwest Fwy | Houston | TX |
| 1003 | 2316350 | JPG | 5/21/2006 | 7090 Southwest Fwy | Houston | TX |
| 1004 | 2316351 | JPG | 5/21/2006 | 7090 Southwest Fwy | Houston | TX |
| 1005 | 2316352 | JPG | 5/21/2006 | 400 Dallas St | Houston | TX |
| 1006 | 2316353 | JPG | 5/21/2006 | 400 Dallas St | Houston | TX |
| 1007 | 2316355 | JPG | 5/21/2006 | 400 Dallas St | Houston | TX |
| 1008 | 2316357 | JPG | 5/21/2006 | 8943 Katy Fwy | Houston | TX |
| 1009 | 2316358 | JPG | 5/21/2006 | 8943 Katy Fwy | Houston | TX |
| 1010 | 2316359 | JPG | 5/21/2006 | 4200 Main St | Houston | TX |
| 1011 | 2316360 | JPG | 5/21/2006 | 4200 Main St | Houston | TX |
| 1012 | 2316363 | JPG | 5/21/2006 | 909 North Loop W | Houston | TX |
| 1013 | 2316364 | JPG | 5/21/2006 | 909 North Loop W | Houston | TX |
| 1014 | 2316365 | JPG | 5/21/2006 | 7525 Southwest Fwy | Houston | TX |
| 1015 | 2316366 | JPG | 5/21/2006 | 7525 Southwest Fwy | Houston | TX |
| 1016 | 2316367 | JPG | 5/21/2006 | 7525 Southwest Fwy | Houston | TX |
| 1017 | 2316368 | JPG | 5/21/2006 | 7525 Southwest Fwy | Houston | TX |
| 1018 | 2316369 | JPG | 5/21/2006 | 7525 Southwest Fwy | Houston | TX |
| 1019 | 2316371 | JPG | 5/21/2006 | 1200 Louisiana St | Houston | TX |
| 1020 | 2316372 | JPG | 5/21/2006 | 1200 Louisiana St | Houston | TX |
| 1021 | 2316373 | JPG | 5/21/2006 | 1200 Louisiana St | Houston | TX |
| 1022 | 2316374 | JPG | 5/21/2006 | 2801 Hillcroft St | Houston | TX |
| 1023 | 2316375 | JPG | 5/21/2006 | 2801 Hillcroft St | Houston | TX |
| 1024 | 2316376 | JPG | 5/21/2006 | 6006 Hillcroft St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1025 | 2316377 | JPG | 5/21/2006 | 6006 Hillcroft St | Houston | TX |
|------|---------|-----|-----------|-------------------|---------|-----|
| 1026 | 2316378 | JPG | 5/21/2006 | 7699 Katy Fwy | Houston | TX |
| 1027 | 2316379 | JPG | 5/21/2006 | 7699 Katy Fwy | Houston | TX |
| 1028 | 2316381 | JPG | 5/21/2006 | 7221 Fondren Rd | Houston | TX |
| 1029 | 2316382 | JPG | 5/21/2006 | 7221 Fondren Rd | Houston | TX |
| 1030 | 2316385 | JPG | 5/21/2006 | 6868 Southwest Fwy | Houston | TX |
| 1031 | 2316386 | JPG | 5/21/2006 | 6868 Southwest Fwy | Houston | TX |
| 1032 | 2316388 | JPG | 5/21/2006 | 2525 Southwest Fwy | Houston | TX |
| 1033 | 2316389 | JPG | 5/21/2006 | 2525 Southwest Fwy | Houston | TX |
| 1034 | 2316391 | JPG | 5/21/2006 | 11386 Fondren Rd | Houston | TX |
| 1035 | 2316392 | JPG | 5/21/2006 | 11386 Fondren Rd | Houston | TX |
| 1036 | 2316395 | JPG | 5/21/2006 | 11386 Fondren Rd | Houston | TX |
| 1037 | 2316396 | JPG | 5/21/2006 | 11386 Fondren Rd | Houston | TX |
| 1038 | 2316397 | JPG | 5/21/2006 | 3929 Southwest Fwy | Houston | TX |
| 1039 | 2316399 | JPG | 5/21/2006 | 3929 Southwest Fwy | Houston | TX |
| 1040 | 2316400 | JPG | 5/21/2006 | 2251 S Voss Rd | Houston | TX |
| 1041 | 2316402 | JPG | 5/21/2006 | 2251 S Voss Rd | Houston | TX |
| 1042 | 2316404 | JPG | 5/21/2006 | 7111 Southwest Fwy | Houston | TX |
| 1043 | 2316405 | JPG | 5/21/2006 | 7111 Southwest Fwy | Houston | TX |
| 1044 | 2316408 | JPG | 5/21/2006 | 8107 Southwest Fwy | Houston | TX |
| 1045 | 2316409 | JPG | 5/21/2006 | 8107 Southwest Fwy | Houston | TX |
| 1046 | 2316410 | JPG | 5/21/2006 | 2827 Dunvale Rd | Houston | TX |
| 1047 | 2316411 | JPG | 5/21/2006 | 2827 Dunvale Rd | Houston | TX |
| 1048 | 2316412 | JPG | 5/21/2006 | 8199 Southwest Fwy | Houston | TX |
| 1049 | 2316413 | JPG | 5/21/2006 | 8199 Southwest Fwy | Houston | TX |
| 1050 | 2316414 | JPG | 5/21/2006 | 3137 Southwest Fwy | Houston | TX |
| 1051 | 2316415 | JPG | 5/21/2006 | 3137 Southwest Fwy | Houston | TX |
| 1052 | 2316417 | JPG | 5/21/2006 | 6780 Southwest Fwy | Houston | TX |
| 1053 | 2316419 | JPG | 5/21/2006 | 6780 Southwest Fwy | Houston | TX |
| 1054 | 2316420 | JPG | 5/21/2006 | 6780 Southwest Fwy | Houston | TX |
| 1055 | 2316422 | JPG | 5/21/2006 | 9120 Southwest Fwy | Houston | TX |
| 1056 | 2316423 | JPG | 5/21/2006 | 9120 Southwest Fwy | Houston | TX |
| 1057 | 2316424 | JPG | 5/21/2006 | 7000 Old Katy Rd | Houston | TX |
| 1058 | 2316425 | JPG | 5/21/2006 | 7000 Old Katy Rd | Houston | TX |
| 1059 | 2316426 | JPG | 5/21/2006 | 7000 Old Katy Rd | Houston | TX |
| 1060 | 2316428 | JPG | 5/21/2006 | 7000 Old Katy Rd | Houston | TX |
| 1061 | 2316429 | JPG | 5/21/2006 | 7000 Old Katy Rd | Houston | TX |
| 1062 | 2316430 | JPG | 5/21/2006 | 6700 Hillcroft Ave | Houston | TX |
| 1063 | 2316431 | JPG | 5/21/2006 | 6700 Hillcroft Ave | Houston | TX |
| 1064 | 2316433 | JPG | 5/21/2006 | 6700 Hillcroft Ave | Houston | TX |
| 1065 | 2316434 | JPG | 5/21/2006 | 6700 Hillcroft Ave | Houston | TX |
| 1066 | 2316436 | JPG | 5/21/2006 | 6700 Hillcroft Ave | Houston | TX |
| 1067 | 2260293 | JPG | 5/18/2006 | 12914 Northwest Fwy | Houston | TX |
| 1068 | 2310411 | JPG | 5/18/2006 | 10890 Northwest Fwy | Houston | TX |
| 1069 | 2310412 | JPG | 5/18/2006 | 10890 Northwest Fwy | Houston | TX |
| 1070 | 2310413 | JPG | 5/18/2006 | 10890 Northwest Fwy | Houston | TX |
| 1071 | 2310414 | JPG | 5/18/2006 | 1150 Bunker Hill Rd | Houston | TX |
| 1072 | 2310415 | JPG | 5/18/2006 | 1150 Bunker Hill Rd | Houston | TX |
| 1073 | 2310416 | JPG | 5/18/2006 | 12020 Northwest Fwy | Houston | TX |
| 1074 | 2310417 | JPG | 5/18/2006 | 12020 Northwest Fwy | Houston | TX |
| 1075 | 2310418 | JPG | 5/18/2006 | 14700 Westheimer Rd | Houston | TX |
| 1076 | 2310419 | JPG | 5/18/2006 | 14700 Westheimer Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1077 | 2310420 | JPG | 5/18/2006 | 14700 Westheimer Rd | Houston | TX |
|------|---------|-----|-----------|---------------------|---------|-----|
| 1078 | 2310421 | JPG | 5/18/2006 | 3506 Hwy 6 S | Houston | TX |
| 1079 | 2310422 | JPG | 5/18/2006 | 3506 Hwy 6 S | Houston | TX |
| 1080 | 2310423 | JPG | 5/18/2006 | 10450 Northwest Fwy | Houston | TX |
| 1081 | 2310424 | JPG | 5/18/2006 | 10450 Northwest Fwy | Houston | TX |
| 1082 | 2310425 | JPG | 5/18/2006 | 1107 Shaver St | Pasadena | TX |
| 1083 | 2310426 | JPG | 5/18/2006 | 1107 Shaver St | Pasadena | TX |
| 1084 | 2310427 | JPG | 5/18/2006 | 13484 Northwest Fwy | Houston | TX |
| 1085 | 2310428 | JPG | 5/18/2006 | 13484 Northwest Fwy | Houston | TX |
| 1086 | 2310429 | JPG | 5/18/2006 | 13147 Northwest Fwy | Houston | TX |
| 1087 | 2310430 | JPG | 5/18/2006 | 13147 Northwest Fwy | Houston | TX |
| 1088 | 2310431 | JPG | 5/18/2006 | 13147 Northwest Fwy | Houston | TX |
| 1089 | 2310432 | JPG | 5/18/2006 | 13147 Northwest Fwy | Houston | TX |
| 1090 | 2310433 | JPG | 5/18/2006 | 13147 Northwest Fwy | Houston | TX |
| 1091 | 2310434 | JPG | 5/18/2006 | 13147 Northwest Fwy | Houston | TX |
| 1092 | 2310435 | JPG | 5/18/2006 | 13482 Northwest Fwy | Houston | TX |
| 1093 | 2310436 | JPG | 5/18/2006 | 13482 Northwest Fwy | Houston | TX |
| 1094 | 2310437 | JPG | 5/18/2006 | 3408 S Shaver St | South Houston | TX |
| 1095 | 2310438 | JPG | 5/18/2006 | 3408 S Shaver St | South Houston | TX |
| 1096 | 2310439 | JPG | 5/18/2006 | 2610 Shaver St | Pasadena | TX |
| 1097 | 2310440 | JPG | 5/18/2006 | 2610 Shaver St | Pasadena | TX |
| 1098 | 2310441 | JPG | 5/18/2006 | 1004 E Southmore Ave | Pasadena | TX |
| 1099 | 2310442 | JPG | 5/18/2006 | 1004 E Southmore Ave | Pasadena | TX |
| 1100 | 2310443 | JPG | 5/18/2006 | 1004 E Southmore Ave | Pasadena | TX |
| 1101 | 2310444 | JPG | 5/18/2006 | 1004 E Southmore Ave | Pasadena | TX |
| 1102 | 2310445 | JPG | 5/18/2006 | 905 North Loop W | Houston | TX |
| 1103 | 2310446 | JPG | 5/18/2006 | 905 North Loop W | Houston | TX |
| 1104 | 2310447 | JPG | 5/18/2006 | 2750 Highway 6 S | Houston | TX |
| 1105 | 2310448 | JPG | 5/18/2006 | 2750 Highway 6 S | Houston | TX |
| 1106 | 2310449 | JPG | 5/18/2006 | 7640 Highway 6 S | Houston | TX |
| 1107 | 2310450 | JPG | 5/18/2006 | 7640 Highway 6 S | Houston | TX |
| 1108 | 2310451 | JPG | 5/18/2006 | 810 Southmore Ave | Pasadena | TX |
| 1109 | 2310452 | JPG | 5/18/2006 | 810 Southmore Ave | Pasadena | TX |
| 1110 | 2310453 | JPG | 5/18/2006 | 12914 Northwest Fwy | Houston | TX |
| 1111 | 2310454 | JPG | 5/18/2006 | 12830 Northwest Fwy | Houston | TX |
| 1112 | 2310455 | JPG | 5/18/2006 | 12830 Northwest Fwy | Houston | TX |
| 1113 | 2310456 | JPG | 5/18/2006 | 10830 Northwest Fwy | Houston | TX |
| 1114 | 2310457 | JPG | 5/18/2006 | 10830 Northwest Fwy | Houston | TX |
| 1115 | 2310458 | JPG | 5/18/2006 | 7900 Highway 6 S | Houston | TX |
| 1116 | 2310459 | JPG | 5/18/2006 | 7900 Highway 6 S | Houston | TX |
| 1117 | 2310460 | JPG | 5/18/2006 | 10519 Katy Fwy | Houston | TX |
| 1118 | 2310461 | JPG | 5/18/2006 | 10519 Katy Fwy | Houston | TX |
| 1119 | 2310462 | JPG | 5/18/2006 | 12910 Northwest Fwy | Houston | TX |
| 1120 | 2310463 | JPG | 5/18/2006 | 12910 Northwest Fwy | Houston | TX |
| 1121 | 2310464 | JPG | 5/18/2006 | 12910 Northwest Fwy | Houston | TX |
| 1122 | 2310465 | JPG | 5/18/2006 | 1210 Southmore Ave | Pasadena | TX |
| 1123 | 2310466 | JPG | 5/18/2006 | 1210 Southmore Ave | Pasadena | TX |
| 1124 | 2310467 | JPG | 5/18/2006 | 13480 Northwest Fwy | Houston | TX |
| 1125 | 2310468 | JPG | 5/18/2006 | 13480 Northwest Fwy | Houston | TX |
| 1126 | 2310469 | JPG | 5/18/2006 | 13480 Northwest Fwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1127 | 2310470 | JPG | 5/18/2006 | 5800 Lyons Ave | Houston | TX |
| 1128 | 2310471 | JPG | 5/18/2006 | 5800 Lyons Ave | Houston | TX |
| 1129 | 2310472 | JPG | 5/18/2006 | 5800 Lyons Ave | Houston | TX |
| 1130 | 2310473 | JPG | 5/18/2006 | 10500 Town and Country Way | Houston | TX |
| 1131 | 2310474 | JPG | 5/18/2006 | 10500 Town and Country Way | Houston | TX |
| 1132 | 2310475 | JPG | 5/18/2006 | 13080 Northwest Fwy | Houston | TX |
| 1133 | 2310476 | JPG | 5/18/2006 | 13080 Northwest Fwy | Houston | TX |
| 1134 | 2310477 | JPG | 5/18/2006 | 803 Edgebrook Dr | Houston | TX |
| 1135 | 2310478 | JPG | 5/18/2006 | 803 Edgebrook Dr | Houston | TX |
| 1136 | 2310479 | JPG | 5/18/2006 | 6526 Lyons Ave | Houston | TX |
| 1137 | 2310480 | JPG | 5/18/2006 | 6526 Lyons Ave | Houston | TX |
| 1138 | 2310481 | JPG | 5/18/2006 | 2120 North Loop W | Houston | TX |
| 1139 | 2310482 | JPG | 5/18/2006 | 2120 North Loop W | Houston | TX |
| 1140 | 2310483 | JPG | 5/18/2006 | 12862 Northwest Fwy | Houston | TX |
| 1141 | 2310484 | JPG | 5/18/2006 | 12862 Northwest Fwy | Houston | TX |
| 1142 | 2310485 | JPG | 5/18/2006 | 9655 Katy Fwy | Houston | TX |
| 1143 | 2310486 | JPG | 5/18/2006 | 9655 Katy Fwy | Houston | TX |
| 1144 | 2310487 | JPG | 5/18/2006 | 9655 Katy Fwy | Houston | TX |
| 1145 | 2310488 | JPG | 5/18/2006 | 9655 Katy Fwy | Houston | TX |
| 1146 | 2310489 | JPG | 5/18/2006 | 821 Fairmont Pky | Pasadena | TX |
| 1147 | 2310490 | JPG | 5/18/2006 | 821 Fairmont Pky | Pasadena | TX |
| 1148 | 2310491 | JPG | 5/18/2006 | 1101 Southmore Ave | Pasadena | TX |
| 1149 | 2310492 | JPG | 5/18/2006 | 1101 Southmore Ave | Pasadena | TX |
| 1150 | 2310493 | JPG | 5/18/2006 | 1101 Southmore Ave | Pasadena | TX |
| 1151 | 2310494 | JPG | 5/18/2006 | 1101 Southmore Ave | Pasadena | TX |
| 1152 | 2310495 | JPG | 5/18/2006 | 6015 Lyons Ave | Houston | TX |
| 1153 | 2310496 | JPG | 5/18/2006 | 6015 Lyons Ave | Houston | TX |
| 1154 | 2310497 | JPG | 5/18/2006 | 12111 Katy Fwy | Houston | TX |
| 1155 | 2310498 | JPG | 5/18/2006 | 12111 Katy Fwy | Houston | TX |
| 1156 | 2310499 | JPG | 5/18/2006 | 12111 Katy Fwy | Houston | TX |
| 1157 | 2310500 | JPG | 5/18/2006 | 12111 Katy Fwy | Houston | TX |
| 1158 | 2310501 | JPG | 5/18/2006 | 11666 Old Katy Rd | Houston | TX |
| 1159 | 2310502 | JPG | 5/18/2006 | 11666 Old Katy Rd | Houston | TX |
| 1160 | 2310503 | JPG | 5/18/2006 | 907 Crabb River Rd | Richmond | TX |
| 1161 | 2310504 | JPG | 5/18/2006 | 907 Crabb River Rd | Richmond | TX |
| 1162 | 2310505 | JPG | 5/18/2006 | 907 Crabb River Rd | Richmond | TX |
| 1163 | 2310506 | JPG | 5/18/2006 | 907 Crabb River Rd | Richmond | TX |
| 1164 | 2310507 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1165 | 2310508 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1166 | 2310509 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1167 | 2310510 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1168 | 2310511 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1169 | 2310512 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1170 | 2310513 | JPG | 5/18/2006 | 5610 W River Park Dr | Sugar Land | TX |
| 1171 | 2310514 | JPG | 5/18/2006 | 1103 Shaver St | Pasadena | TX |
| 1172 | 2310515 | JPG | 5/18/2006 | 1103 Shaver St | Pasadena | TX |
| 1173 | 2310516 | JPG | 5/18/2006 | 5800 Lyons Ave | Houston | TX |
| 1174 | 2310517 | JPG | 5/18/2006 | 5800 Lyons Ave | Houston | TX |
| 1175 | 2310518 | JPG | 5/18/2006 | 5800 Lyons Ave | Houston | TX |
| 1176 | 2310519 | JPG | 5/18/2006 | 11300 Old Katy Rd | Houston | TX |
| 1177 | 2310520 | JPG | 5/18/2006 | 11300 Old Katy Rd | Houston | TX |
| 1178 | 2310521 | JPG | 5/18/2006 | 11300 Old Katy Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1179 | 2292424 | JPG | 5/16/2006 | 5003 Kirby Dr | Houston | TX |
|------|---------|-----|-----------|----------------|---------|----|
| 1180 | 2292426 | JPG | 5/16/2006 | 5003 Kirby Dr | Houston | TX |
| 1181 | 2292429 | JPG | 5/16/2006 | 6615 Tidwell Rd | Houston | TX |
| 1182 | 2292432 | JPG | 5/16/2006 | 6615 Tidwell Rd | Houston | TX |
| 1183 | 2292434 | JPG | 5/16/2006 | 2249 W Holcombe Blvd | Houston | TX |
| 1184 | 2292436 | JPG | 5/16/2006 | 2249 W Holcombe Blvd | Houston | TX |
| 1185 | 2292439 | JPG | 5/16/2006 | 5930 S Gessner Dr | Houston | TX |
| 1186 | 2292441 | JPG | 5/16/2006 | 5930 S Gessner Dr | Houston | TX |
| 1187 | 2292443 | JPG | 5/16/2006 | 10638 W Bellfort St | Houston | TX |
| 1188 | 2292444 | JPG | 5/16/2006 | 10638 W Bellfort St | Houston | TX |
| 1189 | 2292445 | JPG | 5/16/2006 | 2265 W Holcombe Blvd | Houston | TX |
| 1190 | 2292446 | JPG | 5/16/2006 | 2265 W Holcombe Blvd | Houston | TX |
| 1191 | 2292448 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1192 | 2292450 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1193 | 2292452 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1194 | 2292455 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1195 | 2292457 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1196 | 2292460 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1197 | 2292463 | JPG | 5/16/2006 | 1127 Eldridge Pky | Houston | TX |
| 1198 | 2292466 | JPG | 5/16/2006 | 5819 Kirby Dr | Houston | TX |
| 1199 | 2292468 | JPG | 5/16/2006 | 5819 Kirby Dr | Houston | TX |
| 1200 | 2292470 | JPG | 5/16/2006 | 5819 Kirby Dr | Houston | TX |
| 1201 | 2292473 | JPG | 5/16/2006 | 3115 Kirby Dr | Houston | TX |
| 1202 | 2292475 | JPG | 5/16/2006 | 3115 Kirby Dr | Houston | TX |
| 1203 | 2292478 | JPG | 5/16/2006 | 11940 Dickinson Rd | Houston | TX |
| 1204 | 2292480 | JPG | 5/16/2006 | 11940 Dickinson Rd | Houston | TX |
| 1205 | 2292483 | JPG | 5/16/2006 | 7750 W Bellfort St | Houston | TX |
| 1206 | 2292485 | JPG | 5/16/2006 | 7750 W Bellfort St | Houston | TX |
| 1207 | 2292487 | JPG | 5/16/2006 | 3905 Kirby Dr | Houston | TX |
| 1208 | 2292489 | JPG | 5/16/2006 | 3905 Kirby Dr | Houston | TX |
| 1209 | 2292491 | JPG | 5/16/2006 | 3905 Kirby Dr | Houston | TX |
| 1210 | 2292493 | JPG | 5/16/2006 | 3905 Kirby Dr | Houston | TX |
| 1211 | 2292495 | JPG | 5/16/2006 | 4200 San Jacinto St | Houston | TX |
| 1212 | 2292497 | JPG | 5/16/2006 | 4200 San Jacinto St | Houston | TX |
| 1213 | 2292499 | JPG | 5/16/2006 | 9419 Mesa Dr | Houston | TX |
| 1214 | 2292502 | JPG | 5/16/2006 | 9419 Mesa Dr | Houston | TX |
| 1215 | 2292504 | JPG | 5/16/2006 | 9419 Mesa Dr | Houston | TX |
| 1216 | 2292506 | JPG | 5/16/2006 | 9419 Mesa Dr | Houston | TX |
| 1217 | 2292508 | JPG | 5/16/2006 | 9419 Mesa Dr | Houston | TX |
| 1218 | 2292510 | JPG | 5/16/2006 | 9419 Mesa Dr | Houston | TX |
| 1219 | 2292512 | JPG | 5/16/2006 | 3435 W Holcombe Blvd | Houston | TX |
| 1220 | 2292514 | JPG | 5/16/2006 | 3435 W Holcombe Blvd | Houston | TX |
| 1221 | 2292516 | JPG | 5/16/2006 | 1407 Parkway Plaza Dr | Houston | TX |
| 1222 | 2292518 | JPG | 5/16/2006 | 1407 Parkway Plaza Dr | Houston | TX |
| 1223 | 2292520 | JPG | 5/16/2006 | 4201 Main St | Houston | TX |
| 1224 | 2292522 | JPG | 5/16/2006 | 4201 Main St | Houston | TX |
| 1225 | 2292524 | JPG | 5/16/2006 | 9010 W Bellfort St | Houston | TX |
| 1226 | 2292526 | JPG | 5/16/2006 | 9010 W Bellfort St | Houston | TX |
| 1227 | 2292528 | JPG | 5/16/2006 | 8419 C E King Pky | Houston | TX |
| 1228 | 2292530 | JPG | 5/16/2006 | 8419 C E King Pky | Houston | TX |
| 1229 | 2292532 | JPG | 5/16/2006 | 8535 C E King Pky | Houston | TX |
| 1230 | 2292533 | JPG | 5/16/2006 | 8535 C E King Pky | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1231 | 2292535 | JPG | 5/16/2006 | 9607 Mesa Dr | Houston | TX |
|------|---------|-----|-----------|--------------|---------|-----|
| 1232 | 2292537 | JPG | 5/16/2006 | 9607 Mesa Dr | Houston | TX |
| 1233 | 2292539 | JPG | 5/16/2006 | 15815 Highway 59 N | Humble | TX |
| 1234 | 2292541 | JPG | 5/16/2006 | 15815 Highway 59 N | Humble | TX |
| 1235 | 2292543 | JPG | 5/16/2006 | 2617 W Holcombe Blvd | Houston | TX |
| 1236 | 2292545 | JPG | 5/16/2006 | 2617 W Holcombe Blvd | Houston | TX |
| 1237 | 2292547 | JPG | 5/16/2006 | 2617 W Holcombe Blvd | Houston | TX |
| 1238 | 2292549 | JPG | 5/16/2006 | 2617 W Holcombe Blvd | Houston | TX |
| 1239 | 2292551 | JPG | 5/16/2006 | 5829 Kirby Dr | Houston | TX |
| 1240 | 2292553 | JPG | 5/16/2006 | 5829 Kirby Dr | Houston | TX |
| 1241 | 2292555 | JPG | 5/16/2006 | 7014 Tidwell Rd | Houston | TX |
| 1242 | 2292557 | JPG | 5/16/2006 | 7014 Tidwell Rd | Houston | TX |
| 1243 | 2282940 | JPG | 5/14/2006 | 1921 Broadway St | Pearland | TX |
| 1244 | 2282941 | JPG | 5/14/2006 | 1921 Broadway St | Pearland | TX |
| 1245 | 2282943 | JPG | 5/14/2006 | 1637 E Broadway St | Pearland | TX |
| 1246 | 2282945 | JPG | 5/14/2006 | 1637 E Broadway St | Pearland | TX |
| 1247 | 2282947 | JPG | 5/14/2006 | 1637 E Broadway St | Pearland | TX |
| 1248 | 2282949 | JPG | 5/14/2006 | 1637 E Broadway St | Pearland | TX |
| 1249 | 2282951 | JPG | 5/14/2006 | 1637 E Broadway St | Pearland | TX |
| 1250 | 2282952 | JPG | 5/14/2006 | 1637 E Broadway St | Pearland | TX |
| 1251 | 2282954 | JPG | 5/14/2006 | 9413 Broadway St | Pearland | TX |
| 1252 | 2282956 | JPG | 5/14/2006 | 9413 Broadway St | Pearland | TX |
| 1253 | 2282957 | JPG | 5/14/2006 | 9413 Broadway St | Pearland | TX |
| 1254 | 2282959 | JPG | 5/14/2006 | 9413 Broadway St | Pearland | TX |
| 1255 | 2282961 | JPG | 5/14/2006 | 9413 Broadway St | Pearland | TX |
| 1256 | 2282963 | JPG | 5/14/2006 | 9413 Broadway St | Pearland | TX |
| 1257 | 2282964 | JPG | 5/14/2006 | 1807 E Broadway | Pearland | TX |
| 1258 | 2282966 | JPG | 5/14/2006 | 1807 E Broadway | Pearland | TX |
| 1259 | 2282967 | JPG | 5/14/2006 | 1807 E Broadway | Pearland | TX |
| 1260 | 2282969 | JPG | 5/14/2006 | 1807 E Broadway | Pearland | TX |
| 1261 | 2282971 | JPG | 5/14/2006 | 430 Uvalde Rd | Houston | TX |
| 1262 | 2282973 | JPG | 5/14/2006 | 430 Uvalde Rd | Houston | TX |
| 1263 | 2282975 | JPG | 5/14/2006 | 430 Uvalde Rd | Houston | TX |
| 1264 | 2282976 | JPG | 5/14/2006 | 1510 E Broadway | Pearland | TX |
| 1265 | 2282978 | JPG | 5/14/2006 | 1510 E Broadway | Pearland | TX |
| 1266 | 2282980 | JPG | 5/14/2006 | 1510 E Broadway | Pearland | TX |
| 1267 | 2282981 | JPG | 5/14/2006 | 1510 E Broadway | Pearland | TX |
| 1268 | 2282984 | JPG | 5/14/2006 | 1121 Uvalde Rd | Houston | TX |
| 1269 | 2282985 | JPG | 5/14/2006 | 1121 Uvalde Rd | Houston | TX |
| 1270 | 2282987 | JPG | 5/14/2006 | 1002 Uvalde Rd | Houston | TX |
| 1271 | 2282989 | JPG | 5/14/2006 | 1002 Uvalde Rd | Houston | TX |
| 1272 | 2282991 | JPG | 5/14/2006 | 11080 Scarsdale Blvd | Houston | TX |
| 1273 | 2282992 | JPG | 5/14/2006 | 11080 Scarsdale Blvd | Houston | TX |
| 1274 | 2282994 | JPG | 5/14/2006 | 71 Uvalde Rd | Houston | TX |
| 1275 | 2282996 | JPG | 5/14/2006 | 71 Uvalde Rd | Houston | TX |
| 1276 | 2282997 | JPG | 5/14/2006 | 535 Uvalde Rd | Houston | TX |
| 1277 | 2282999 | JPG | 5/14/2006 | 535 Uvalde Rd | Houston | TX |
| 1278 | 2283000 | JPG | 5/14/2006 | 380 Uvalde Rd | Houston | TX |
| 1279 | 2283002 | JPG | 5/14/2006 | 380 Uvalde Rd | Houston | TX |
| 1280 | 2283004 | JPG | 5/14/2006 | 12602 South Fwy | Houston | TX |
| 1281 | 2283006 | JPG | 5/14/2006 | 12602 South Fwy | Houston | TX |
| 1282 | 2283008 | JPG | 5/14/2006 | 1205 Uvalde Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD