# EXHIBIT E
# Part 2

Dockets.Justia.com

| 1283 | 2283009 | JPG | 5/14/2006 | 1205 Uvalde Rd | Houston | TX |
|------|---------|-----|-----------|----------------|---------|-----|
| 1284 | 2283011 | JPG | 5/14/2006 | 1205 Uvalde Rd | Houston | TX |
| 1285 | 2283013 | JPG | 5/14/2006 | 2551 O Day Rd | Pearland | TX |
| 1286 | 2283014 | JPG | 5/14/2006 | 2551 O Day Rd | Pearland | TX |
| 1287 | 2283016 | JPG | 5/14/2006 | 2551 O Day Rd | Pearland | TX |
| 1288 | 2283018 | JPG | 5/14/2006 | 2551 O Day Rd | Pearland | TX |
| 1289 | 2283020 | JPG | 5/14/2006 | 9721 Broadway | Pearland | TX |
| 1290 | 2283021 | JPG | 5/14/2006 | 9721 Broadway | Pearland | TX |
| 1291 | 2283023 | JPG | 5/14/2006 | 9721 Broadway | Pearland | TX |
| 1292 | 2283025 | JPG | 5/14/2006 | 10223 W Broadway St | Pearland | TX |
| 1293 | 2283027 | JPG | 5/14/2006 | 10223 W Broadway St | Pearland | TX |
| 1294 | 2283029 | JPG | 5/14/2006 | 10223 W Broadway St | Pearland | TX |
| 1295 | 2283031 | JPG | 5/14/2006 | 6734 W Broadway St | Pearland | TX |
| 1296 | 2283033 | JPG | 5/14/2006 | 6734 W Broadway St | Pearland | TX |
| 1297 | 2283035 | JPG | 5/14/2006 | 3616 E Broadway St | Pearland | TX |
| 1298 | 2283036 | JPG | 5/14/2006 | 3616 E Broadway St | Pearland | TX |
| 1299 | 2283038 | JPG | 5/14/2006 | 6831 W Broadway St | Pearland | TX |
| 1300 | 2283040 | JPG | 5/14/2006 | 6831 W Broadway St | Pearland | TX |
| 1301 | 2283042 | JPG | 5/14/2006 | 6831 W Broadway St | Pearland | TX |
| 1302 | 2283044 | JPG | 5/14/2006 | 6831 W Broadway St | Pearland | TX |
| 1303 | 2283046 | JPG | 5/14/2006 | 6831 W Broadway St | Pearland | TX |
| 1304 | 2283047 | JPG | 5/14/2006 | 3704 E Broadway St | Pearland | TX |
| 1305 | 2283049 | JPG | 5/14/2006 | 3704 E Broadway St | Pearland | TX |
| 1306 | 2283051 | JPG | 5/14/2006 | 3704 E Broadway St | Pearland | TX |
| 1307 | 2283052 | JPG | 5/14/2006 | 3704 E Broadway St | Pearland | TX |
| 1308 | 2283054 | JPG | 5/14/2006 | 10201 W Broadway St | Pearland | TX |
| 1309 | 2283056 | JPG | 5/14/2006 | 10201 W Broadway St | Pearland | TX |
| 1310 | 2283058 | JPG | 5/14/2006 | 10201 W Broadway St | Pearland | TX |
| 1311 | 2283059 | JPG | 5/14/2006 | 6051 W Broadway St | Pearland | TX |
| 1312 | 2283061 | JPG | 5/14/2006 | 6051 W Broadway St | Pearland | TX |
| 1313 | 2283063 | JPG | 5/14/2006 | 6051 W Broadway St | Pearland | TX |
| 1314 | 2283065 | JPG | 5/14/2006 | 9415 W Broadway St | Pearland | TX |
| 1315 | 2283067 | JPG | 5/14/2006 | 9415 W Broadway St | Pearland | TX |
| 1316 | 2283069 | JPG | 5/14/2006 | 9415 W Broadway St | Pearland | TX |
| 1317 | 2283070 | JPG | 5/14/2006 | 12700 Scarsdale Blvd | Houston | TX |
| 1318 | 2283072 | JPG | 5/14/2006 | 12700 Scarsdale Blvd | Houston | TX |
| 1319 | 2283074 | JPG | 5/14/2006 | 12700 Scarsdale Blvd | Houston | TX |
| 1320 | 2283076 | JPG | 5/14/2006 | 10835 Scarsdale Blvd | Houston | TX |
| 1321 | 2283078 | JPG | 5/14/2006 | 10835 Scarsdale Blvd | Houston | TX |
| 1322 | 2283079 | JPG | 5/14/2006 | 10835 Scarsdale Blvd | Houston | TX |
| 1323 | 2283081 | JPG | 5/14/2006 | 10835 Scarsdale Blvd | Houston | TX |
| 1324 | 2283083 | JPG | 5/14/2006 | 10835 Scarsdale Blvd | Houston | TX |
| 1325 | 2282535 | JPG | 5/13/2006 | 3700 Spencer Hwy | Pasadena | TX |
| 1326 | 2282536 | JPG | 5/13/2006 | 3700 Spencer Hwy | Pasadena | TX |
| 1327 | 2282537 | JPG | 5/13/2006 | 3700 Spencer Hwy | Pasadena | TX |
| 1328 | 2282538 | JPG | 5/13/2006 | 1600 Center St | Deer Park | TX |
| 1329 | 2282539 | JPG | 5/13/2006 | 1600 Center St | Deer Park | TX |
| 1330 | 2282540 | JPG | 5/13/2006 | 6919 Spencer Hwy | Pasadena | TX |
| 1331 | 2282541 | JPG | 5/13/2006 | 6919 Spencer Hwy | Pasadena | TX |
| 1332 | 2282542 | JPG | 5/13/2006 | 8400 Westheimer Rd | Houston | TX |
| 1333 | 2282543 | JPG | 5/13/2006 | 8400 Westheimer Rd | Houston | TX |
| 1334 | 2282544 | JPG | 5/13/2006 | 8400 Westheimer Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1335 | 2282545 | JPG | 5/13/2006 | 5729 Westheimer Rd | Houston | TX |
| 1336 | 2282546 | JPG | 5/13/2006 | 5729 Westheimer Rd | Houston | TX |
| 1337 | 2282547 | JPG | 5/13/2006 | 7606 Westheimer Rd | Houston | TX |
| 1338 | 2282548 | JPG | 5/13/2006 | 7606 Westheimer Rd | Houston | TX |
| 1339 | 2282549 | JPG | 5/13/2006 | 6121 Westheimer Rd | Houston | TX |
| 1340 | 2282550 | JPG | 5/13/2006 | 6121 Westheimer Rd | Houston | TX |
| 1341 | 2282551 | JPG | 5/13/2006 | 8366 Westheimer Rd | Houston | TX |
| 1342 | 2282552 | JPG | 5/13/2006 | 8366 Westheimer Rd | Houston | TX |
| 1343 | 2282553 | JPG | 5/13/2006 | 8366 Westheimer Rd | Houston | TX |
| 1344 | 2282554 | JPG | 5/13/2006 | 4021 Spencer Hwy | Pasadena | TX |
| 1345 | 2282555 | JPG | 5/13/2006 | 4021 Spencer Hwy | Pasadena | TX |
| 1346 | 2282556 | JPG | 5/13/2006 | 4002 Spencer Hwy | Pasadena | TX |
| 1347 | 2282557 | JPG | 5/13/2006 | 4002 Spencer Hwy | Pasadena | TX |
| 1348 | 2282558 | JPG | 5/13/2006 | 2215 Repsdorph Rd | Seabrook | TX |
| 1349 | 2282559 | JPG | 5/13/2006 | 2215 Repsdorph Rd | Seabrook | TX |
| 1350 | 2282560 | JPG | 5/13/2006 | 6100 Red Bluff Rd | Pasadena | TX |
| 1351 | 2282561 | JPG | 5/13/2006 | 6100 Red Bluff Rd | Pasadena | TX |
| 1352 | 2282562 | JPG | 5/13/2006 | 12545 Briar Forest Dr | Houston | TX |
| 1353 | 2282563 | JPG | 5/13/2006 | 12545 Briar Forest Dr | Houston | TX |
| 1354 | 2282564 | JPG | 5/13/2006 | 12545 Briar Forest Dr | Houston | TX |
| 1355 | 2282565 | JPG | 5/13/2006 | 3702 Center St | Deer Park | TX |
| 1356 | 2282566 | JPG | 5/13/2006 | 3702 Center St | Deer Park | TX |
| 1357 | 2282567 | JPG | 5/13/2006 | 7560 Westheimer Rd | Houston | TX |
| 1358 | 2282568 | JPG | 5/13/2006 | 7560 Westheimer Rd | Houston | TX |
| 1359 | 2282569 | JPG | 5/13/2006 | 7616 Westheimer Rd | Houston | TX |
| 1360 | 2282570 | JPG | 5/13/2006 | 7616 Westheimer Rd | Houston | TX |
| 1361 | 2282571 | JPG | 5/13/2006 | 3902 Nasa Pky | Seabrook | TX |
| 1362 | 2282572 | JPG | 5/13/2006 | 3902 Nasa Pky | Seabrook | TX |
| 1363 | 2282573 | JPG | 5/13/2006 | 6330 Spencer Hwy | Pasadena | TX |
| 1364 | 2282574 | JPG | 5/13/2006 | 6330 Spencer Hwy | Pasadena | TX |
| 1365 | 2282575 | JPG | 5/13/2006 | 6330 Spencer Hwy | Pasadena | TX |
| 1366 | 2282576 | JPG | 5/13/2006 | 7501 Westheimer Rd | Houston | TX |
| 1367 | 2282577 | JPG | 5/13/2006 | 7501 Westheimer Rd | Houston | TX |
| 1368 | 2282578 | JPG | 5/13/2006 | 7530 Westheimer Rd | Houston | TX |
| 1369 | 2282579 | JPG | 5/13/2006 | 7530 Westheimer Rd | Houston | TX |
| 1370 | 2282580 | JPG | 5/13/2006 | 7530 Westheimer Rd | Houston | TX |
| 1371 | 2280675 | JPG | 5/11/2006 | 11104 Briar Forest Dr | Houston | TX |
| 1372 | 2280676 | JPG | 5/11/2006 | 11104 Briar Forest Dr | Houston | TX |
| 1373 | 2280677 | JPG | 5/11/2006 | 2303 Highway 6 S | Houston | TX |
| 1374 | 2280678 | JPG | 5/11/2006 | 2303 Highway 6 S | Houston | TX |
| 1375 | 2280679 | JPG | 5/11/2006 | 5311 Bellaire Blvd | Bellaire | TX |
| 1376 | 2280680 | JPG | 5/11/2006 | 5311 Bellaire Blvd | Bellaire | TX |
| 1377 | 2280681 | JPG | 5/11/2006 | 14450 Memorial Dr | Houston | TX |
| 1378 | 2280682 | JPG | 5/11/2006 | 14450 Memorial Dr | Houston | TX |
| 1379 | 2280683 | JPG | 5/11/2006 | 5512 Bellaire Blvd | Houston | TX |
| 1380 | 2280684 | JPG | 5/11/2006 | 5512 Bellaire Blvd | Houston | TX |
| 1381 | 2280685 | JPG | 5/11/2006 | 6924 Antoine Dr | Houston | TX |
| 1382 | 2280686 | JPG | 5/11/2006 | 6924 Antoine Dr | Houston | TX |
| 1383 | 2280687 | JPG | 5/11/2006 | 6924 Antoine Dr | Houston | TX |
| 1384 | 2280688 | JPG | 5/11/2006 | 7850 W Tidwell Rd | Houston | TX |
| 1385 | 2280689 | JPG | 5/11/2006 | 7850 W Tidwell Rd | Houston | TX |
| 1386 | 2280690 | JPG | 5/11/2006 | 2500 S Dairy Ashford St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1387 | 2280691 | JPG | 5/11/2006 | 2500 S Dairy Ashford St | Houston | TX |
| 1388 | 2280692 | JPG | 5/11/2006 | 7750 W Tidwell Rd | Houston | TX |
| 1389 | 2280693 | JPG | 5/11/2006 | 7750 W Tidwell Rd | Houston | TX |
| 1390 | 2280694 | JPG | 5/11/2006 | 2325 Highway 6 S | Houston | TX |
| 1391 | 2280695 | JPG | 5/11/2006 | 2325 Highway 6 S | Houston | TX |
| 1392 | 2280696 | JPG | 5/11/2006 | 1585 Highway 6 S | Houston | TX |
| 1393 | 2280697 | JPG | 5/11/2006 | 1585 Highway 6 S | Houston | TX |
| 1394 | 2280698 | JPG | 5/11/2006 | 1585 Highway 6 S | Houston | TX |
| 1395 | 2280699 | JPG | 5/11/2006 | 11000 Briar Forest Dr | Houston | TX |
| 1396 | 2280700 | JPG | 5/11/2006 | 11000 Briar Forest Dr | Houston | TX |
| 1397 | 2280701 | JPG | 5/11/2006 | 7840 W Tidwell Rd | Houston | TX |
| 1398 | 2280702 | JPG | 5/11/2006 | 7840 W Tidwell Rd | Houston | TX |
| 1399 | 2280703 | JPG | 5/11/2006 | 7840 W Tidwell Rd | Houston | TX |
| 1400 | 2280704 | JPG | 5/11/2006 | 2525 Rice Blvd | Houston | TX |
| 1401 | 2280705 | JPG | 5/11/2006 | 2525 Rice Blvd | Houston | TX |
| 1402 | 2280706 | JPG | 5/11/2006 | 1630 Highway 6 S | Houston | TX |
| 1403 | 2280707 | JPG | 5/11/2006 | 1630 Highway 6 S | Houston | TX |
| 1404 | 2280709 | JPG | 5/11/2006 | 2120 Highway 6 S | Houston | TX |
| 1405 | 2280710 | JPG | 5/11/2006 | 2120 Highway 6 S | Houston | TX |
| 1406 | 2280711 | JPG | 5/11/2006 | 5801 Bellaire Blvd | Houston | TX |
| 1407 | 2280712 | JPG | 5/11/2006 | 5801 Bellaire Blvd | Houston | TX |
| 1408 | 2280713 | JPG | 5/11/2006 | 14531 Memorial Dr | Houston | TX |
| 1409 | 2280714 | JPG | 5/11/2006 | 14531 Memorial Dr | Houston | TX |
| 1410 | 2280715 | JPG | 5/11/2006 | 4544 Bissonnet St | Bellaire | TX |
| 1411 | 2280716 | JPG | 5/11/2006 | 4544 Bissonnet St | Bellaire | TX |
| 1412 | 2280717 | JPG | 5/11/2006 | 12408 Hempstead Rd | Houston | TX |
| 1413 | 2280718 | JPG | 5/11/2006 | 12408 Hempstead Rd | Houston | TX |
| 1414 | 2280719 | JPG | 5/11/2006 | 8514 W Montgomery Rd | Houston | TX |
| 1415 | 2280720 | JPG | 5/11/2006 | 8514 W Montgomery Rd | Houston | TX |
| 1416 | 2280721 | JPG | 5/11/2006 | 14275 Bellaire Blvd | Houston | TX |
| 1417 | 2280722 | JPG | 5/11/2006 | 14275 Bellaire Blvd | Houston | TX |
| 1418 | 2280723 | JPG | 5/11/2006 | 14555 Memorial Dr | Houston | TX |
| 1419 | 2280724 | JPG | 5/11/2006 | 14555 Memorial Dr | Houston | TX |
| 1420 | 2280725 | JPG | 5/11/2006 | 1025 Highway 6 N | Houston | TX |
| 1421 | 2280726 | JPG | 5/11/2006 | 1025 Highway 6 N | Houston | TX |
| 1422 | 2280727 | JPG | 5/11/2006 | 1025 Highway 6 N | Houston | TX |
| 1423 | 2280728 | JPG | 5/11/2006 | 1025 Highway 6 N | Houston | TX |
| 1424 | 2280729 | JPG | 5/11/2006 | 1025 Highway 6 N | Houston | TX |
| 1425 | 2280730 | JPG | 5/11/2006 | 14455 Memorial Dr | Houston | TX |
| 1426 | 2280731 | JPG | 5/11/2006 | 14455 Memorial Dr | Houston | TX |
| 1427 | 2280732 | JPG | 5/11/2006 | 7844 W Tidwell Rd | Houston | TX |
| 1428 | 2280733 | JPG | 5/11/2006 | 7844 W Tidwell Rd | Houston | TX |
| 1429 | 2280734 | JPG | 5/11/2006 | 7844 W Tidwell Rd | Houston | TX |
| 1430 | 2280735 | JPG | 5/11/2006 | 3050 Antoine | Houston | TX |
| 1431 | 2280737 | JPG | 5/11/2006 | 3050 Antoine | Houston | TX |
| 1432 | 2280738 | JPG | 5/11/2006 | 3050 Antoine | Houston | TX |
| 1433 | 2280739 | JPG | 5/11/2006 | 3050 Antoine | Houston | TX |
| 1434 | 2260560 | JPG | 5/10/2006 | 7933 Veterans Memorial Dr | Houston | TX |
| 1435 | 2270757 | JPG | 5/10/2006 | 4715 Sweetwater Blvd | Sugar Land | TX |
| 1436 | 2270760 | JPG | 5/10/2006 | 4715 Sweetwater Blvd | Sugar Land | TX |
| 1437 | 2270762 | JPG | 5/10/2006 | 1400 Blalock | Houston | TX |
| 1438 | 2270763 | JPG | 5/10/2006 | 1400 Blalock | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1439 | 2270764 | JPG | 5/10/2006 | 1400 Blalock | Houston | TX |
| 1440 | 2270765 | JPG | 5/10/2006 | 1400 Blalock | Houston | TX |
| 1441 | 2270767 | JPG | 5/10/2006 | 5017 Interstate 10 | Baytown | TX |
| 1442 | 2270769 | JPG | 5/10/2006 | 6508 Washington Ave | Houston | TX |
| 1443 | 2270771 | JPG | 5/10/2006 | 6508 Washington Ave | Houston | TX |
| 1444 | 2270774 | JPG | 5/10/2006 | 6508 Washington Ave | Houston | TX |
| 1445 | 2270776 | JPG | 5/10/2006 | 4323 San Felipe St | Houston | TX |
| 1446 | 2270779 | JPG | 5/10/2006 | 4323 San Felipe St | Houston | TX |
| 1447 | 2270781 | JPG | 5/10/2006 | 6101 Hillcroft St | Houston | TX |
| 1448 | 2270782 | JPG | 5/10/2006 | 6101 Hillcroft St | Houston | TX |
| 1449 | 2270784 | JPG | 5/10/2006 | 2007 Durham Dr | Houston | TX |
| 1450 | 2270786 | JPG | 5/10/2006 | 2007 Durham Dr | Houston | TX |
| 1451 | 2270788 | JPG | 5/10/2006 | 1303 Westheimer Rd | Houston | TX |
| 1452 | 2270790 | JPG | 5/10/2006 | 1303 Westheimer Rd | Houston | TX |
| 1453 | 2270791 | JPG | 5/10/2006 | 1002 Westheimer Rd | Houston | TX |
| 1454 | 2270794 | JPG | 5/10/2006 | 1002 Westheimer Rd | Houston | TX |
| 1455 | 2270795 | JPG | 5/10/2006 | 11825 Bellaire Blvd | Houston | TX |
| 1456 | 2270797 | JPG | 5/10/2006 | 11825 Bellaire Blvd | Houston | TX |
| 1457 | 2270802 | JPG | 5/10/2006 | 1736 Wirt Rd | Houston | TX |
| 1458 | 2270804 | JPG | 5/10/2006 | 1736 Wirt Rd | Houston | TX |
| 1459 | 2270805 | JPG | 5/10/2006 | 3815 Red Bluff Rd | Pasadena | TX |
| 1460 | 2270807 | JPG | 5/10/2006 | 3815 Red Bluff Rd | Pasadena | TX |
| 1461 | 2270808 | JPG | 5/10/2006 | 8003 Long Point Rd | Houston | TX |
| 1462 | 2270809 | JPG | 5/10/2006 | 8003 Long Point Rd | Houston | TX |
| 1463 | 2270811 | JPG | 5/10/2006 | 8003 Long Point Rd | Houston | TX |
| 1464 | 2270813 | JPG | 5/10/2006 | 3025 Ella Blvd | Houston | TX |
| 1465 | 2270814 | JPG | 5/10/2006 | 3025 Ella Blvd | Houston | TX |
| 1466 | 2270816 | JPG | 5/10/2006 | 4639 Irvington Blvd | Houston | TX |
| 1467 | 2270818 | JPG | 5/10/2006 | 4639 Irvington Blvd | Houston | TX |
| 1468 | 2270819 | JPG | 5/10/2006 | 4639 Irvington Blvd | Houston | TX |
| 1469 | 2270823 | JPG | 5/10/2006 | 6031 North Fwy | Houston | TX |
| 1470 | 2270829 | JPG | 5/10/2006 | 6031 North Fwy | Houston | TX |
| 1471 | 2270831 | JPG | 5/10/2006 | 4212 Richmond Ave | Houston | TX |
| 1472 | 2270832 | JPG | 5/10/2006 | 4212 Richmond Ave | Houston | TX |
| 1473 | 2270834 | JPG | 5/10/2006 | 310 N Alexander Dr | Baytown | TX |
| 1474 | 2270837 | JPG | 5/10/2006 | 310 N Alexander Dr | Baytown | TX |
| 1475 | 2270843 | JPG | 5/10/2006 | 4920 Kirby Dr | Houston | TX |
| 1476 | 2270844 | JPG | 5/10/2006 | 4920 Kirby Dr | Houston | TX |
| 1477 | 2270845 | JPG | 5/10/2006 | 6509 Washington Ave | Houston | TX |
| 1478 | 2270847 | JPG | 5/10/2006 | 6509 Washington Ave | Houston | TX |
| 1479 | 2270849 | JPG | 5/10/2006 | 6509 Washington Ave | Houston | TX |
| 1480 | 2270850 | JPG | 5/10/2006 | 1405 Post Oak Blvd | Houston | TX |
| 1481 | 2270851 | JPG | 5/10/2006 | 1405 Post Oak Blvd | Houston | TX |
| 1482 | 2270852 | JPG | 5/10/2006 | 1040 N Shepherd Dr | Houston | TX |
| 1483 | 2270858 | JPG | 5/10/2006 | 1040 N Shepherd Dr | Houston | TX |
| 1484 | 2270861 | JPG | 5/10/2006 | 12625 Westheimer Rd | Houston | TX |
| 1485 | 2270862 | JPG | 5/10/2006 | 12625 Westheimer Rd | Houston | TX |
| 1486 | 2270863 | JPG | 5/10/2006 | 9411 Jensen Dr | Houston | TX |
| 1487 | 2270866 | JPG | 5/10/2006 | 9411 Jensen Dr | Houston | TX |
| 1488 | 2270869 | JPG | 5/10/2006 | 9411 Jensen Dr | Houston | TX |
| 1489 | 2270871 | JPG | 5/10/2006 | 1302 Westheimer Rd | Houston | TX |
| 1490 | 2270875 | JPG | 5/10/2006 | 1302 Westheimer Rd | Houston | TX |

| 1491 | 2270876 | JPG | 5/10/2006 | 10680 Hammerly Blvd | Houston | TX |
|------|---------|-----|-----------|---------------------|---------|-----|
| 1492 | 2270879 | JPG | 5/10/2006 | 10680 Hammerly Blvd | Houston | TX |
| 1493 | 2270882 | JPG | 5/10/2006 | 3611 N Main St | Houston | TX |
| 1494 | 2270884 | JPG | 5/10/2006 | 3611 N Main St | Houston | TX |
| 1495 | 2270886 | JPG | 5/10/2006 | 14501 Westheimer Rd | Houston | TX |
| 1496 | 2270887 | JPG | 5/10/2006 | 14501 Westheimer Rd | Houston | TX |
| 1497 | 2270889 | JPG | 5/10/2006 | 2615 S Dairy Ashford St | Houston | TX |
| 1498 | 2270891 | JPG | 5/10/2006 | 2615 S Dairy Ashford St | Houston | TX |
| 1499 | 2270892 | JPG | 5/10/2006 | 2615 S Dairy Ashford St | Houston | TX |
| 1500 | 2270893 | JPG | 5/10/2006 | 8520 Bissonnet St | Houston | TX |
| 1501 | 2270894 | JPG | 5/10/2006 | 8520 Bissonnet St | Houston | TX |
| 1502 | 2270896 | JPG | 5/10/2006 | 9501 Jensen Dr | Houston | TX |
| 1503 | 2270898 | JPG | 5/10/2006 | 9501 Jensen Dr | Houston | TX |
| 1504 | 2270901 | JPG | 5/10/2006 | 6901 Highway 6 S | Houston | TX |
| 1505 | 2270902 | JPG | 5/10/2006 | 6901 Highway 6 S | Houston | TX |
| 1506 | 2270904 | JPG | 5/10/2006 | 5888 Richmond Ave | Houston | TX |
| 1507 | 2270905 | JPG | 5/10/2006 | 5888 Richmond Ave | Houston | TX |
| 1508 | 2270908 | JPG | 5/10/2006 | 7195 Highway 6 S | Houston | TX |
| 1509 | 2270909 | JPG | 5/10/2006 | 7195 Highway 6 S | Houston | TX |
| 1510 | 2270910 | JPG | 5/10/2006 | 3607 Westheimer Rd | Houston | TX |
| 1511 | 2270913 | JPG | 5/10/2006 | 3607 Westheimer Rd | Houston | TX |
| 1512 | 2270916 | JPG | 5/10/2006 | 3607 Westheimer Rd | Houston | TX |
| 1513 | 2270918 | JPG | 5/10/2006 | 12499 Westheimer Rd | Houston | TX |
| 1514 | 2270919 | JPG | 5/10/2006 | 12499 Westheimer Rd | Houston | TX |
| 1515 | 2270921 | JPG | 5/10/2006 | 2701 Yale St | Houston | TX |
| 1516 | 2270925 | JPG | 5/10/2006 | 2701 Yale St | Houston | TX |
| 1517 | 2270927 | JPG | 5/10/2006 | 10705 Westheimer Rd | Houston | TX |
| 1518 | 2270929 | JPG | 5/10/2006 | 10705 Westheimer Rd | Houston | TX |
| 1519 | 2270930 | JPG | 5/10/2006 | 2612 S Shepherd Dr | Houston | TX |
| 1520 | 2270932 | JPG | 5/10/2006 | 2612 S Shepherd Dr | Houston | TX |
| 1521 | 2270934 | JPG | 5/10/2006 | 5836 N Main St | Houston | TX |
| 1522 | 2270937 | JPG | 5/10/2006 | 5836 N Main St | Houston | TX |
| 1523 | 2270939 | JPG | 5/10/2006 | 14525 Bellaire Blvd | Houston | TX |
| 1524 | 2270940 | JPG | 5/10/2006 | 14525 Bellaire Blvd | Houston | TX |
| 1525 | 2270942 | JPG | 5/10/2006 | 14525 Bellaire Blvd | Houston | TX |
| 1526 | 2270944 | JPG | 5/10/2006 | 5900 Lyons Ave | Houston | TX |
| 1527 | 2270948 | JPG | 5/10/2006 | 5900 Lyons Ave | Houston | TX |
| 1528 | 2270950 | JPG | 5/10/2006 | 3701 S Shepherd Dr | Houston | TX |
| 1529 | 2270951 | JPG | 5/10/2006 | 3701 S Shepherd Dr | Houston | TX |
| 1530 | 2270952 | JPG | 5/10/2006 | 6543 Bissonnet St | Houston | TX |
| 1531 | 2270954 | JPG | 5/10/2006 | 6543 Bissonnet St | Houston | TX |
| 1532 | 2270956 | JPG | 5/10/2006 | 11778 Clay Rd | Houston | TX |
| 1533 | 2270961 | JPG | 5/10/2006 | 11778 Clay Rd | Houston | TX |
| 1534 | 2270962 | JPG | 5/10/2006 | 11778 Clay Rd | Houston | TX |
| 1535 | 2270964 | JPG | 5/10/2006 | 907 E James St | Baytown | TX |
| 1536 | 2270968 | JPG | 5/10/2006 | 907 E James St | Baytown | TX |
| 1537 | 2270969 | JPG | 5/10/2006 | 4730 N Shepherd Dr | Houston | TX |
| 1538 | 2270971 | JPG | 5/10/2006 | 4730 N Shepherd Dr | Houston | TX |
| 1539 | 2270976 | JPG | 5/10/2006 | 4730 N Shepherd Dr | Houston | TX |
| 1540 | 2270979 | JPG | 5/10/2006 | 1150 Blalock Rd | Houston | TX |
| 1541 | 2270980 | JPG | 5/10/2006 | 1150 Blalock Rd | Houston | TX |
| 1542 | 2270981 | JPG | 5/10/2006 | 2110 S Shepherd Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1543 | 2270984 | JPG | 5/10/2006 | 2110 S Shepherd Dr | Houston | TX |
| 1544 | 2270990 | JPG | 5/10/2006 | 2110 S Shepherd Dr | Houston | TX |
| 1545 | 2270995 | JPG | 5/10/2006 | 9939 Long Point Rd | Houston | TX |
| 1546 | 2270996 | JPG | 5/10/2006 | 9939 Long Point Rd | Houston | TX |
| 1547 | 2271000 | JPG | 5/10/2006 | 13501 Westheimer Rd | Houston | TX |
| 1548 | 2271002 | JPG | 5/10/2006 | 13501 Westheimer Rd | Houston | TX |
| 1549 | 2271004 | JPG | 5/10/2006 | 2830 Chimney Rock Rd | Houston | TX |
| 1550 | 2271005 | JPG | 5/10/2006 | 2830 Chimney Rock Rd | Houston | TX |
| 1551 | 2271008 | JPG | 5/10/2006 | 2429 Gessner Dr | Houston | TX |
| 1552 | 2271009 | JPG | 5/10/2006 | 2429 Gessner Dr | Houston | TX |
| 1553 | 2271012 | JPG | 5/10/2006 | 3639 Westheimer Rd | Houston | TX |
| 1554 | 2271013 | JPG | 5/10/2006 | 3639 Westheimer Rd | Houston | TX |
| 1555 | 2271014 | JPG | 5/10/2006 | 3639 Westheimer Rd | Houston | TX |
| 1556 | 2271017 | JPG | 5/10/2006 | 1605 Post Oak Blvd | Houston | TX |
| 1557 | 2271020 | JPG | 5/10/2006 | 1605 Post Oak Blvd | Houston | TX |
| 1558 | 2271022 | JPG | 5/10/2006 | 12403 Westheimer Rd | Houston | TX |
| 1559 | 2271024 | JPG | 5/10/2006 | 12403 Westheimer Rd | Houston | TX |
| 1560 | 2271026 | JPG | 5/10/2006 | 8816 Westheimer Rd | Houston | TX |
| 1561 | 2271027 | JPG | 5/10/2006 | 8816 Westheimer Rd | Houston | TX |
| 1562 | 2271029 | JPG | 5/10/2006 | 8816 Westheimer Rd | Houston | TX |
| 1563 | 2271034 | JPG | 5/10/2006 | 5802 Westheimer Rd | Houston | TX |
| 1564 | 2271038 | JPG | 5/10/2006 | 5802 Westheimer Rd | Houston | TX |
| 1565 | 2271040 | JPG | 5/10/2006 | 5802 Westheimer Rd | Houston | TX |
| 1566 | 2271041 | JPG | 5/10/2006 | 10611 Westheimer Rd | Houston | TX |
| 1567 | 2271043 | JPG | 5/10/2006 | 10611 Westheimer Rd | Houston | TX |
| 1568 | 2271044 | JPG | 5/10/2006 | 5135 W Alabama St | Houston | TX |
| 1569 | 2271045 | JPG | 5/10/2006 | 5135 W Alabama St | Houston | TX |
| 1570 | 2271048 | JPG | 5/10/2006 | 5135 W Alabama St | Houston | TX |
| 1571 | 2271049 | JPG | 5/10/2006 | 1802 Shepherd Dr | Houston | TX |
| 1572 | 2271052 | JPG | 5/10/2006 | 1802 Shepherd Dr | Houston | TX |
| 1573 | 2271053 | JPG | 5/10/2006 | 6218 Richmond Ave | Houston | TX |
| 1574 | 2271056 | JPG | 5/10/2006 | 6218 Richmond Ave | Houston | TX |
| 1575 | 2271061 | JPG | 5/10/2006 | 6218 Richmond Ave | Houston | TX |
| 1576 | 2271063 | JPG | 5/10/2006 | 2002 W Gray St | Houston | TX |
| 1577 | 2271064 | JPG | 5/10/2006 | 2002 W Gray St | Houston | TX |
| 1578 | 2271065 | JPG | 5/10/2006 | 2002 W Gray St | Houston | TX |
| 1579 | 2271067 | JPG | 5/10/2006 | 2071 Westheimer Rd | Houston | TX |
| 1580 | 2271069 | JPG | 5/10/2006 | 2071 Westheimer Rd | Houston | TX |
| 1581 | 2271074 | JPG | 5/10/2006 | 6821 S Kirkwood Rd | Houston | TX |
| 1582 | 2271076 | JPG | 5/10/2006 | 6821 S Kirkwood Rd | Houston | TX |
| 1583 | 2271078 | JPG | 5/10/2006 | 5930 Richmond Ave | Houston | TX |
| 1584 | 2271081 | JPG | 5/10/2006 | 5930 Richmond Ave | Houston | TX |
| 1585 | 2271085 | JPG | 5/10/2006 | 5353 Westheimer Rd | Houston | TX |
| 1586 | 2271086 | JPG | 5/10/2006 | 5353 Westheimer Rd | Houston | TX |
| 1587 | 2271087 | JPG | 5/10/2006 | 1010 N Main St | Baytown | TX |
| 1588 | 2271088 | JPG | 5/10/2006 | 1010 N Main St | Baytown | TX |
| 1589 | 2271091 | JPG | 5/10/2006 | 5310 Kirby Dr | Houston | TX |
| 1590 | 2271094 | JPG | 5/10/2006 | 5310 Kirby Dr | Houston | TX |
| 1591 | 2271095 | JPG | 5/10/2006 | 1845 W Alabama St | Houston | TX |
| 1592 | 2271097 | JPG | 5/10/2006 | 1845 W Alabama St | Houston | TX |
| 1593 | 2271099 | JPG | 5/10/2006 | 1845 W Alabama St | Houston | TX |
| 1594 | 2271100 | JPG | 5/10/2006 | 1845 W Alabama St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1595 | 2271102 | JPG | 5/10/2006 | 2730 Fondren Rd | Houston | TX |
| 1596 | 2271104 | JPG | 5/10/2006 | 2730 Fondren Rd | Houston | TX |
| 1597 | 2271106 | JPG | 5/10/2006 | 3819 Red Bluff Rd | Pasadena | TX |
| 1598 | 2271107 | JPG | 5/10/2006 | 3819 Red Bluff Rd | Pasadena | TX |
| 1599 | 2271108 | JPG | 5/10/2006 | 3819 Red Bluff Rd | Pasadena | TX |
| 1600 | 2271111 | JPG | 5/10/2006 | 6223 Bellaire Blvd | Houston | TX |
| 1601 | 2271112 | JPG | 5/10/2006 | 6223 Bellaire Blvd | Houston | TX |
| 1602 | 2271117 | JPG | 5/10/2006 | 7933 Veterans Memorial Dr | Houston | TX |
| 1603 | 2271120 | JPG | 5/10/2006 | 12485 Westheimer Rd | Houston | TX |
| 1604 | 2271123 | JPG | 5/10/2006 | 12485 Westheimer Rd | Houston | TX |
| 1605 | 2271127 | JPG | 5/10/2006 | 330 Ward Rd | Baytown | TX |
| 1606 | 2271129 | JPG | 5/10/2006 | 330 Ward Rd | Baytown | TX |
| 1607 | 2271132 | JPG | 5/10/2006 | 2425 Mangum Rd | Houston | TX |
| 1608 | 2271133 | JPG | 5/10/2006 | 2425 Mangum Rd | Houston | TX |
| 1609 | 2271134 | JPG | 5/10/2006 | 1218 Durham Dr | Houston | TX |
| 1610 | 2271135 | JPG | 5/10/2006 | 1218 Durham Dr | Houston | TX |
| 1611 | 2271137 | JPG | 5/10/2006 | 1218 Durham Dr | Houston | TX |
| 1612 | 2271139 | JPG | 5/10/2006 | 2402 Rice Blvd | Houston | TX |
| 1613 | 2271141 | JPG | 5/10/2006 | 3333 Red Bluff Rd | Pasadena | TX |
| 1614 | 2271142 | JPG | 5/10/2006 | 3333 Red Bluff Rd | Pasadena | TX |
| 1615 | 2271145 | JPG | 5/10/2006 | 3110 W Dallas St | Houston | TX |
| 1616 | 2271146 | JPG | 5/10/2006 | 3110 W Dallas St | Houston | TX |
| 1617 | 2271147 | JPG | 5/10/2006 | 2901 Airline Dr | Houston | TX |
| 1618 | 2271148 | JPG | 5/10/2006 | 2901 Airline Dr | Houston | TX |
| 1619 | 2271149 | JPG | 5/10/2006 | 4403 Fannin St | Houston | TX |
| 1620 | 2271151 | JPG | 5/10/2006 | 4403 Fannin St | Houston | TX |
| 1621 | 2271152 | JPG | 5/10/2006 | 14521 Bellaire Blvd | Houston | TX |
| 1622 | 2271155 | JPG | 5/10/2006 | 14521 Bellaire Blvd | Houston | TX |
| 1623 | 2271156 | JPG | 5/10/2006 | 14521 Bellaire Blvd | Houston | TX |
| 1624 | 2271158 | JPG | 5/10/2006 | 10454 Richmond Ave | Houston | TX |
| 1625 | 2271160 | JPG | 5/10/2006 | 10454 Richmond Ave | Houston | TX |
| 1626 | 2271163 | JPG | 5/10/2006 | 10454 Richmond Ave | Houston | TX |
| 1627 | 2271164 | JPG | 5/10/2006 | 10454 Richmond Ave | Houston | TX |
| 1628 | 2271165 | JPG | 5/10/2006 | 14540 Westheimer Rd | Houston | TX |
| 1629 | 2271166 | JPG | 5/10/2006 | 14540 Westheimer Rd | Houston | TX |
| 1630 | 2271168 | JPG | 5/10/2006 | 5600 Richmond Ave | Houston | TX |
| 1631 | 2271169 | JPG | 5/10/2006 | 5600 Richmond Ave | Houston | TX |
| 1632 | 2271171 | JPG | 5/10/2006 | 4114 Fulton St | Houston | TX |
| 1633 | 2271172 | JPG | 5/10/2006 | 4114 Fulton St | Houston | TX |
| 1634 | 2271173 | JPG | 5/10/2006 | 14643 Woodforest Blvd | Houston | TX |
| 1635 | 2271175 | JPG | 5/10/2006 | 14643 Woodforest Blvd | Houston | TX |
| 1636 | 2271176 | JPG | 5/10/2006 | 2631 Red Bluff Rd | Pasadena | TX |
| 1637 | 2271178 | JPG | 5/10/2006 | 2631 Red Bluff Rd | Pasadena | TX |
| 1638 | 2271181 | JPG | 5/10/2006 | 3302 Richmond Ave | Houston | TX |
| 1639 | 2271182 | JPG | 5/10/2006 | 3302 Richmond Ave | Houston | TX |
| 1640 | 2271184 | JPG | 5/10/2006 | 9310 Clay Rd | Houston | TX |
| 1641 | 2271187 | JPG | 5/10/2006 | 9310 Clay Rd | Houston | TX |
| 1642 | 2271191 | JPG | 5/10/2006 | 5800 Lyons Ave | Houston | TX |
| 1643 | 2271193 | JPG | 5/10/2006 | 4900 Washington Ave | Houston | TX |
| 1644 | 2271194 | JPG | 5/10/2006 | 4900 Washington Ave | Houston | TX |
| 1645 | 2271196 | JPG | 5/10/2006 | 4900 Washington Ave | Houston | TX |
| 1646 | 2271197 | JPG | 5/10/2006 | 6213 Richmond Ave | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1647 | 2271201 | JPG | 5/10/2006 | 6213 Richmond Ave | Houston | TX |
|------|---------|-----|-----------|-------------------|---------|----|
| 1648 | 2271204 | JPG | 5/10/2006 | 6213 Richmond Ave | Houston | TX |
| 1649 | 2271206 | JPG | 5/10/2006 | 12970 Westheimer Rd | Houston | TX |
| 1650 | 2271207 | JPG | 5/10/2006 | 12970 Westheimer Rd | Houston | TX |
| 1651 | 2271212 | JPG | 5/10/2006 | 12970 Westheimer Rd | Houston | TX |
| 1652 | 2271214 | JPG | 5/10/2006 | 15150 Bissonnet St | Houston | TX |
| 1653 | 2271217 | JPG | 5/10/2006 | 15150 Bissonnet St | Houston | TX |
| 1654 | 2271218 | JPG | 5/10/2006 | 15150 Bissonnet St | Houston | TX |
| 1655 | 2271220 | JPG | 5/10/2006 | 15150 Bissonnet St | Houston | TX |
| 1656 | 2271221 | JPG | 5/10/2006 | 15150 Bissonnet St | Houston | TX |
| 1657 | 2271223 | JPG | 5/10/2006 | 6445 Gulfton St | Houston | TX |
| 1658 | 2271225 | JPG | 5/10/2006 | 6445 Gulfton St | Houston | TX |
| 1659 | 2271226 | JPG | 5/10/2006 | 7895 Highway 6 S | Houston | TX |
| 1660 | 2271227 | JPG | 5/10/2006 | 7895 Highway 6 S | Houston | TX |
| 1661 | 2271229 | JPG | 5/10/2006 | 2001 S Shepherd Dr | Houston | TX |
| 1662 | 2271231 | JPG | 5/10/2006 | 2001 S Shepherd Dr | Houston | TX |
| 1663 | 2271233 | JPG | 5/10/2006 | 2445 Fulton St | Houston | TX |
| 1664 | 2271234 | JPG | 5/10/2006 | 2445 Fulton St | Houston | TX |
| 1665 | 2271236 | JPG | 5/10/2006 | 2445 Fulton St | Houston | TX |
| 1666 | 2271238 | JPG | 5/10/2006 | 10170 Emnora Ln | Houston | TX |
| 1667 | 2271239 | JPG | 5/10/2006 | 10170 Emnora Ln | Houston | TX |
| 1668 | 2271240 | JPG | 5/10/2006 | 1801 Ella Blvd | Houston | TX |
| 1669 | 2271242 | JPG | 5/10/2006 | 1801 Ella Blvd | Houston | TX |
| 1670 | 2271244 | JPG | 5/10/2006 | 1801 Ella Blvd | Houston | TX |
| 1671 | 2271245 | JPG | 5/10/2006 | 2033 Bingle Rd | Houston | TX |
| 1672 | 2271247 | JPG | 5/10/2006 | 2033 Bingle Rd | Houston | TX |
| 1673 | 2271250 | JPG | 5/10/2006 | 2033 Bingle Rd | Houston | TX |
| 1674 | 2271252 | JPG | 5/10/2006 | 2001 Fannin St | Houston | TX |
| 1675 | 2271254 | JPG | 5/10/2006 | 2001 Fannin St | Houston | TX |
| 1676 | 2271255 | JPG | 5/10/2006 | 2001 Fannin St | Houston | TX |
| 1677 | 2271256 | JPG | 5/10/2006 | 3002 Campbell Rd | Houston | TX |
| 1678 | 2271257 | JPG | 5/10/2006 | 3002 Campbell Rd | Houston | TX |
| 1679 | 2271258 | JPG | 5/10/2006 | 4702 Westheimer Rd | Houston | TX |
| 1680 | 2271260 | JPG | 5/10/2006 | 4702 Westheimer Rd | Houston | TX |
| 1681 | 2271261 | JPG | 5/10/2006 | 6107 Hillcroft St | Houston | TX |
| 1682 | 2271262 | JPG | 5/10/2006 | 6107 Hillcroft St | Houston | TX |
| 1683 | 2271264 | JPG | 5/10/2006 | 3150 Kirby Dr | Houston | TX |
| 1684 | 2271265 | JPG | 5/10/2006 | 3150 Kirby Dr | Houston | TX |
| 1685 | 2271270 | JPG | 5/10/2006 | 3150 Kirby Dr | Houston | TX |
| 1686 | 2271272 | JPG | 5/10/2006 | 3150 Kirby Dr | Houston | TX |
| 1687 | 2271275 | JPG | 5/10/2006 | 5923 Westheimer Rd | Houston | TX |
| 1688 | 2271276 | JPG | 5/10/2006 | 5923 Westheimer Rd | Houston | TX |
| 1689 | 2271279 | JPG | 5/10/2006 | 5923 Westheimer Rd | Houston | TX |
| 1690 | 2271280 | JPG | 5/10/2006 | 2475 S Kirkwood Rd | Houston | TX |
| 1691 | 2271281 | JPG | 5/10/2006 | 2475 S Kirkwood Rd | Houston | TX |
| 1692 | 2271282 | JPG | 5/10/2006 | 10803 Westheimer Rd | Houston | TX |
| 1693 | 2271283 | JPG | 5/10/2006 | 10803 Westheimer Rd | Houston | TX |
| 1694 | 2271287 | JPG | 5/10/2006 | 901 Commerce St | Houston | TX |
| 1695 | 2271288 | JPG | 5/10/2006 | 6015 Westheimer Rd | Houston | TX |
| 1696 | 2271290 | JPG | 5/10/2006 | 6015 Westheimer Rd | Houston | TX |
| 1697 | 2271291 | JPG | 5/10/2006 | 2410 Richmond Ave | Houston | TX |
| 1698 | 2271292 | JPG | 5/10/2006 | 2410 Richmond Ave | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1699 | 2271294 | JPG | 5/10/2006 | 3302 Ella Blvd | Houston | TX |
|------|---------|-----|-----------|----------------|---------|-----|
| 1700 | 2271296 | JPG | 5/10/2006 | 3302 Ella Blvd | Houston | TX |
| 1701 | 2271298 | JPG | 5/10/2006 | 2424 Rice Blvd | Houston | TX |
| 1702 | 2271299 | JPG | 5/10/2006 | 2424 Rice Blvd | Houston | TX |
| 1703 | 2271301 | JPG | 5/10/2006 | 4110 Fannin St | Houston | TX |
| 1704 | 2271303 | JPG | 5/10/2006 | 4110 Fannin St | Houston | TX |
| 1705 | 2271305 | JPG | 5/10/2006 | 4110 Fannin St | Houston | TX |
| 1706 | 2271307 | JPG | 5/10/2006 | 4110 Fannin St | Houston | TX |
| 1707 | 2271310 | JPG | 5/10/2006 | 9000 Westheimer Rd | Houston | TX |
| 1708 | 2271311 | JPG | 5/10/2006 | 9000 Westheimer Rd | Houston | TX |
| 1709 | 2271312 | JPG | 5/10/2006 | 9000 Westheimer Rd | Houston | TX |
| 1710 | 2271314 | JPG | 5/10/2006 | 7418 Airline Dr | Houston | TX |
| 1711 | 2271315 | JPG | 5/10/2006 | 7418 Airline Dr | Houston | TX |
| 1712 | 2271316 | JPG | 5/10/2006 | 7418 Airline Dr | Houston | TX |
| 1713 | 2271317 | JPG | 5/10/2006 | 10810 Homestead Rd | Houston | TX |
| 1714 | 2271319 | JPG | 5/10/2006 | 10810 Homestead Rd | Houston | TX |
| 1715 | 2271320 | JPG | 5/10/2006 | 5020 East Rd | Baytown | TX |
| 1716 | 2271321 | JPG | 5/10/2006 | 5020 East Rd | Baytown | TX |
| 1717 | 2271324 | JPG | 5/10/2006 | 2301 Montrose Blvd | Houston | TX |
| 1718 | 2271326 | JPG | 5/10/2006 | 2301 Montrose Blvd | Houston | TX |
| 1719 | 2271327 | JPG | 5/10/2006 | 715 Park St | Baytown | TX |
| 1720 | 2271328 | JPG | 5/10/2006 | 715 Park St | Baytown | TX |
| 1721 | 2271330 | JPG | 5/10/2006 | 2805 S Dairy Ashford St | Houston | TX |
| 1722 | 2271332 | JPG | 5/10/2006 | 2805 S Dairy Ashford St | Houston | TX |
| 1723 | 2271333 | JPG | 5/10/2006 | 4919 N Shepherd Dr | Houston | TX |
| 1724 | 2271334 | JPG | 5/10/2006 | 4919 N Shepherd Dr | Houston | TX |
| 1725 | 2271337 | JPG | 5/10/2006 | 305 Massey Tompkins Rd | Baytown | TX |
| 1726 | 2271338 | JPG | 5/10/2006 | 305 Massey Tompkins Rd | Baytown | TX |
| 1727 | 2271340 | JPG | 5/10/2006 | 8090 Long Point Rd | Houston | TX |
| 1728 | 2271342 | JPG | 5/10/2006 | 8090 Long Point Rd | Houston | TX |
| 1729 | 2271343 | JPG | 5/10/2006 | 10022 Homestead Rd | Houston | TX |
| 1730 | 2271348 | JPG | 5/10/2006 | 10022 Homestead Rd | Houston | TX |
| 1731 | 2271349 | JPG | 5/10/2006 | 4330 Lockwood Dr | Houston | TX |
| 1732 | 2271350 | JPG | 5/10/2006 | 4330 Lockwood Dr | Houston | TX |
| 1733 | 2271351 | JPG | 5/10/2006 | 2202 W 43rd St | Houston | TX |
| 1734 | 2271354 | JPG | 5/10/2006 | 2202 W 43rd St | Houston | TX |
| 1735 | 2271357 | JPG | 5/10/2006 | 2202 W 43rd St | Houston | TX |
| 1736 | 2271358 | JPG | 5/10/2006 | 4210 Aldine Mail Rd | Houston | TX |
| 1737 | 2271360 | JPG | 5/10/2006 | 4210 Aldine Mail Rd | Houston | TX |
| 1738 | 2271362 | JPG | 5/10/2006 | 4916 W 34th St | Houston | TX |
| 1739 | 2271364 | JPG | 5/10/2006 | 4916 W 34th St | Houston | TX |
| 1740 | 2271365 | JPG | 5/10/2006 | 4916 W 34th St | Houston | TX |
| 1741 | 2271367 | JPG | 5/10/2006 | 10703 Westheimer Rd | Houston | TX |
| 1742 | 2271368 | JPG | 5/10/2006 | 10703 Westheimer Rd | Houston | TX |
| 1743 | 2271370 | JPG | 5/10/2006 | 6905 Highway 6 S | Houston | TX |
| 1744 | 2271372 | JPG | 5/10/2006 | 6905 Highway 6 S | Houston | TX |
| 1745 | 2271373 | JPG | 5/10/2006 | 15203 Bellaire Blvd | Houston | TX |
| 1746 | 2271374 | JPG | 5/10/2006 | 15203 Bellaire Blvd | Houston | TX |
| 1747 | 2271380 | JPG | 5/10/2006 | 3606 Irvington Blvd | Houston | TX |
| 1748 | 2271382 | JPG | 5/10/2006 | 3606 Irvington Blvd | Houston | TX |
| 1749 | 2271383 | JPG | 5/10/2006 | 3606 Irvington Blvd | Houston | TX |
| 1750 | 2271386 | JPG | 5/10/2006 | 12405 Westheimer Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1751 | 2271389 | JPG | 5/10/2006 | 12405 Westheimer Rd | Houston | TX |
|---|---|---|---|---|---|---|
| 1752 | 2271390 | JPG | 5/10/2006 | 1810 W 18th St | Houston | TX |
| 1753 | 2271391 | JPG | 5/10/2006 | 1810 W 18th St | Houston | TX |
| 1754 | 2271392 | JPG | 5/10/2006 | 7300 Washington Ave | Houston | TX |
| 1755 | 2271393 | JPG | 5/10/2006 | 7300 Washington Ave | Houston | TX |
| 1756 | 2271394 | JPG | 5/10/2006 | 1502 Durham Dr | Houston | TX |
| 1757 | 2271397 | JPG | 5/10/2006 | 1502 Durham Dr | Houston | TX |
| 1758 | 2271398 | JPG | 5/10/2006 | 3805 N Main St | Houston | TX |
| 1759 | 2271399 | JPG | 5/10/2006 | 3805 N Main St | Houston | TX |
| 1760 | 2271402 | JPG | 5/10/2006 | 8103 Long Point Rd | Houston | TX |
| 1761 | 2271403 | JPG | 5/10/2006 | 8103 Long Point Rd | Houston | TX |
| 1762 | 2271404 | JPG | 5/10/2006 | 220 Aldine Mail Rd | Houston | TX |
| 1763 | 2271407 | JPG | 5/10/2006 | 220 Aldine Mail Rd | Houston | TX |
| 1764 | 2271408 | JPG | 5/10/2006 | 220 Aldine Mail Rd | Houston | TX |
| 1765 | 2271409 | JPG | 5/10/2006 | 9801 Airline Dr | Houston | TX |
| 1766 | 2271410 | JPG | 5/10/2006 | 9801 Airline Dr | Houston | TX |
| 1767 | 2271411 | JPG | 5/10/2006 | 9421 Jensen Dr | Houston | TX |
| 1768 | 2271412 | JPG | 5/10/2006 | 9421 Jensen Dr | Houston | TX |
| 1769 | 2271413 | JPG | 5/10/2006 | 15510 Lexington Blvd | Sugar Land | TX |
| 1770 | 2271414 | JPG | 5/10/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1771 | 2271416 | JPG | 5/10/2006 | 5701 Red Bluff Rd | Pasadena | TX |
| 1772 | 2271418 | JPG | 5/10/2006 | 1801 Post Oak Blvd | Houston | TX |
| 1773 | 2271419 | JPG | 5/10/2006 | 1801 Post Oak Blvd | Houston | TX |
| 1774 | 2271420 | JPG | 5/10/2006 | 1801 Post Oak Blvd | Houston | TX |
| 1775 | 2271423 | JPG | 5/10/2006 | 1801 Post Oak Blvd | Houston | TX |
| 1776 | 2271424 | JPG | 5/10/2006 | 1801 Post Oak Blvd | Houston | TX |
| 1777 | 2271425 | JPG | 5/10/2006 | 9015 Bellaire Blvd | Houston | TX |
| 1778 | 2271427 | JPG | 5/10/2006 | 9015 Bellaire Blvd | Houston | TX |
| 1779 | 2271430 | JPG | 5/10/2006 | 9015 Bellaire Blvd | Houston | TX |
| 1780 | 2263645 | JPG | 5/9/2006 | 1111 Spencer Hwy | South Houston | TX |
| 1781 | 2263646 | JPG | 5/9/2006 | 1111 Spencer Hwy | South Houston | TX |
| 1782 | 2263647 | JPG | 5/9/2006 | 1111 Spencer Hwy | South Houston | TX |
| 1783 | 2263648 | JPG | 5/9/2006 | 3605 Spencer Hwy | Pasadena | TX |
| 1784 | 2263649 | JPG | 5/9/2006 | 3605 Spencer Hwy | Pasadena | TX |
| 1785 | 2263650 | JPG | 5/9/2006 | 1300 Richey St | Pasadena | TX |
| 1786 | 2263651 | JPG | 5/9/2006 | 1300 Richey St | Pasadena | TX |
| 1787 | 2263652 | JPG | 5/9/2006 | 503 College Ave | South Houston | TX |
| 1788 | 2263653 | JPG | 5/9/2006 | 503 College Ave | South Houston | TX |
| 1789 | 2263654 | JPG | 5/9/2006 | 3223 Spencer Hwy | Pasadena | TX |
| 1790 | 2263655 | JPG | 5/9/2006 | 3223 Spencer Hwy | Pasadena | TX |
| 1791 | 2263656 | JPG | 5/9/2006 | 131 Pasadena Blvd | Pasadena | TX |
| 1792 | 2263657 | JPG | 5/9/2006 | 131 Pasadena Blvd | Pasadena | TX |
| 1793 | 2263658 | JPG | 5/9/2006 | 1618 Spencer Hwy | South Houston | TX |
| 1794 | 2263659 | JPG | 5/9/2006 | 1618 Spencer Hwy | South Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1795 | 2263660 | JPG | 5/9/2006 | 1618 Spencer Hwy | South Houston | TX |
| 1796 | 2263661 | JPG | 5/9/2006 | 4621 Spencer Hwy | Pasadena | TX |
| 1797 | 2263662 | JPG | 5/9/2006 | 4621 Spencer Hwy | Pasadena | TX |
| 1798 | 2263663 | JPG | 5/9/2006 | 1716 Richey St | Pasadena | TX |
| 1799 | 2263664 | JPG | 5/9/2006 | 1716 Richey St | Pasadena | TX |
| 1800 | 2263665 | JPG | 5/9/2006 | 7655 Spencer Hwy | Pasadena | TX |
| 1801 | 2263666 | JPG | 5/9/2006 | 7655 Spencer Hwy | Pasadena | TX |
| 1802 | 2263667 | JPG | 5/9/2006 | 1418 Spencer Hwy | South Houston | TX |
| 1803 | 2263668 | JPG | 5/9/2006 | 1418 Spencer Hwy | South Houston | TX |
| 1804 | 2263669 | JPG | 5/9/2006 | 7438 Spencer Hwy | Pasadena | TX |
| 1805 | 2263670 | JPG | 5/9/2006 | 7438 Spencer Hwy | Pasadena | TX |
| 1806 | 2263671 | JPG | 5/9/2006 | 7438 Spencer Hwy | Pasadena | TX |
| 1807 | 2263672 | JPG | 5/9/2006 | 7438 Spencer Hwy | Pasadena | TX |
| 1808 | 2263673 | JPG | 5/9/2006 | 7438 Spencer Hwy | Pasadena | TX |
| 1809 | 2263674 | JPG | 5/9/2006 | 1302 Washington St | South Houston | TX |
| 1810 | 2263675 | JPG | 5/9/2006 | 1302 Washington St | South Houston | TX |
| 1811 | 2263676 | JPG | 5/9/2006 | 4195 Spencer Hwy | Pasadena | TX |
| 1812 | 2263677 | JPG | 5/9/2006 | 4195 Spencer Hwy | Pasadena | TX |
| 1813 | 2263678 | JPG | 5/9/2006 | 903 Pasadena Blvd | Pasadena | TX |
| 1814 | 2263679 | JPG | 5/9/2006 | 903 Pasadena Blvd | Pasadena | TX |
| 1815 | 2263680 | JPG | 5/9/2006 | 221 Richey St | Pasadena | TX |
| 1816 | 2263681 | JPG | 5/9/2006 | 221 Richey St | Pasadena | TX |
| 1817 | 2263682 | JPG | 5/9/2006 | 5750 Spencer Hwy | Pasadena | TX |
| 1818 | 2263683 | JPG | 5/9/2006 | 5750 Spencer Hwy | Pasadena | TX |
| 1819 | 2263684 | JPG | 5/9/2006 | 5750 Spencer Hwy | Pasadena | TX |
| 1820 | 2263685 | JPG | 5/9/2006 | 7300 Spencer Hwy | Pasadena | TX |
| 1821 | 2263686 | JPG | 5/9/2006 | 7300 Spencer Hwy | Pasadena | TX |
| 1822 | 2263687 | JPG | 5/9/2006 | 9702 Spencer Hwy | La Porte | TX |
| 1823 | 2263688 | JPG | 5/9/2006 | 9702 Spencer Hwy | La Porte | TX |
| 1824 | 2263689 | JPG | 5/9/2006 | 9702 Spencer Hwy | La Porte | TX |
| 1825 | 2263690 | JPG | 5/9/2006 | 1734 Richey St | Pasadena | TX |
| 1826 | 2263691 | JPG | 5/9/2006 | 1734 Richey St | Pasadena | TX |
| 1827 | 2263692 | JPG | 5/9/2006 | 2115 Richey St | Pasadena | TX |
| 1828 | 2263693 | JPG | 5/9/2006 | 2115 Richey St | Pasadena | TX |
| 1829 | 2263694 | JPG | 5/9/2006 | 909 W Pasadena Fwy | Pasadena | TX |
| 1830 | 2263695 | JPG | 5/9/2006 | 909 W Pasadena Fwy | Pasadena | TX |
| 1831 | 2263696 | JPG | 5/9/2006 | 10001 Spencer Hwy | La Porte | TX |
| 1832 | 2263697 | JPG | 5/9/2006 | 10001 Spencer Hwy | La Porte | TX |
| 1833 | 2263698 | JPG | 5/9/2006 | 8414 Spencer Hwy | La Porte | TX |
| 1834 | 2263699 | JPG | 5/9/2006 | 8414 Spencer Hwy | La Porte | TX |
| 1835 | 2263700 | JPG | 5/9/2006 | 4125 Spencer Hwy | Pasadena | TX |
| 1836 | 2263701 | JPG | 5/9/2006 | 4125 Spencer Hwy | Pasadena | TX |
| 1837 | 2263702 | JPG | 5/9/2006 | 2107 Richey St | Pasadena | TX |
| 1838 | 2263703 | JPG | 5/9/2006 | 2107 Richey St | Pasadena | TX |
| 1839 | 2055705 | JPG | 5/7/2006 | 3421 Spencer Hwy | Pasadena | TX |
| 1840 | 2055707 | JPG | 5/7/2006 | 3421 Spencer Hwy | Pasadena | TX |
| 1841 | 2263704 | JPG | 5/7/2006 | 1207 S Main | Pasadena | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1842 | 2263705 | JPG | 5/7/2006 | 1207 S Main | Pasadena | TX |
|------|---------|-----|----------|-------------|----------|-----|
| 1843 | 2263706 | JPG | 5/7/2006 | 1207 S Main | Pasadena | TX |
| 1844 | 2263707 | JPG | 5/7/2006 | 3112 Spencer Hwy | Pasadena | TX |
| 1845 | 2263708 | JPG | 5/7/2006 | 3112 Spencer Hwy | Pasadena | TX |
| 1846 | 2263709 | JPG | 5/7/2006 | 3421 Spencer Hwy | Pasadena | TX |
| 1847 | 2263710 | JPG | 5/7/2006 | 3421 Spencer Hwy | Pasadena | TX |
| 1848 | 2272013 | JPG | 5/7/2006 | 7437 Spencer Hwy | Pasadena | TX |
| 1849 | 2272014 | JPG | 5/7/2006 | 7437 Spencer Hwy | Pasadena | TX |
| 1850 | 2293825 | JPG | 5/7/2006 | 503 College Ave | South Houston | TX |
| 1851 | 2293826 | JPG | 5/7/2006 | 503 College Ave | South Houston | TX |
| 1852 | 2294236 | JPG | 5/7/2006 | 3140 Spencer Hwy | Pasadena | TX |
| 1853 | 2294237 | JPG | 5/7/2006 | 3140 Spencer Hwy | Pasadena | TX |
| 1854 | 2294238 | JPG | 5/7/2006 | 3140 Spencer Hwy | Pasadena | TX |
| 1855 | 2259693 | JPG | 5/4/2006 | 8103 Long Point Dr | Houston | TX |
| 1856 | 2259694 | JPG | 5/4/2006 | 8103 Long Point Dr | Houston | TX |
| 1857 | 2271897 | JPG | 5/4/2006 | 1400 Blalock | Houston | TX |
| 1858 | 2271899 | JPG | 5/4/2006 | 1400 Blalock | Houston | TX |
| 1859 | 2271900 | JPG | 5/4/2006 | 1400 Blalock | Houston | TX |
| 1860 | 2271901 | JPG | 5/4/2006 | 1400 Blalock | Houston | TX |
| 1861 | 2293670 | JPG | 5/4/2006 | 1150 Blalock Rd | Houston | TX |
| 1862 | 2293671 | JPG | 5/4/2006 | 1150 Blalock Rd | Houston | TX |
| 1863 | 2312610 | JPG | 5/4/2006 | 9403 Jensen Dr | Houston | TX |
| 1864 | 2312612 | JPG | 5/4/2006 | 9403 Jensen Dr | Houston | TX |
| 1865 | 2055676 | JPG | 5/3/2006 | 5101 Red Bluff Rd | Pasadena | TX |
| 1866 | 2055689 | JPG | 5/3/2006 | 5701 Red Bluff Rd | Pasadena | TX |
| 1867 | 2237380 | JPG | 5/3/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1868 | 2237382 | JPG | 5/3/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1869 | 2237384 | JPG | 5/3/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1870 | 2237385 | JPG | 5/3/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1871 | 2237387 | JPG | 5/3/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1872 | 2237390 | JPG | 5/3/2006 | 13018 Woodforest Blvd | Houston | TX |
| 1873 | 2237393 | JPG | 5/3/2006 | 5101 Red Bluff Rd | Pasadena | TX |
| 1874 | 2237396 | JPG | 5/3/2006 | 5701 Red Bluff Rd | Pasadena | TX |
| 1875 | 2237397 | JPG | 5/3/2006 | 5701 Red Bluff Rd | Pasadena | TX |
| 1876 | 2239142 | JPG | 5/3/2006 | 715 Park St | Baytown | TX |
| 1877 | 2239143 | JPG | 5/3/2006 | 715 Park St | Baytown | TX |
| 1878 | 2255554 | JPG | 5/3/2006 | 330 Ward Rd | Baytown | TX |
| 1879 | 2255555 | JPG | 5/3/2006 | 330 Ward Rd | Baytown | TX |
| 1880 | 2259322 | JPG | 5/3/2006 | 907 E James St | Baytown | TX |
| 1881 | 2259323 | JPG | 5/3/2006 | 907 E James St | Baytown | TX |
| 1882 | 2260977 | JPG | 5/3/2006 | 220 Aldine Mail Rd | Houston | TX |
| 1883 | 2260978 | JPG | 5/3/2006 | 220 Aldine Mail Rd | Houston | TX |
| 1884 | 2260979 | JPG | 5/3/2006 | 220 Aldine Mail Rd | Houston | TX |
| 1885 | 2233599 | JPG | 5/2/2006 | 1801 Ella Blvd | Houston | TX |
| 1886 | 2233600 | JPG | 5/2/2006 | 1801 Ella Blvd | Houston | TX |
| 1887 | 2233601 | JPG | 5/2/2006 | 1801 Ella Blvd | Houston | TX |
| 1888 | 2241641 | JPG | 5/2/2006 | 3607 Westheimer Rd | Houston | TX |
| 1889 | 2241643 | JPG | 5/2/2006 | 3607 Westheimer Rd | Houston | TX |
| 1890 | 2241644 | JPG | 5/2/2006 | 3607 Westheimer Rd | Houston | TX |
| 1891 | 2261234 | JPG | 5/2/2006 | 3110 W Dallas St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 1892 | 2261235 | JPG | 5/2/2006 | 3110 W Dallas St | Houston | TX |
|------|---------|-----|----------|------------------|---------|-----|
| 1893 | 2222023 | JPG | 4/29/2006 | 15510 Lexington Blvd | Sugar Land | TX |
| 1894 | 2222024 | JPG | 4/29/2006 | 15510 Lexington Blvd | Sugar Land | TX |
| 1895 | 2222025 | JPG | 4/29/2006 | 15510 Lexington Blvd | Sugar Land | TX |
| 1896 | 2222026 | JPG | 4/29/2006 | 15510 Lexington Blvd | Sugar Land | TX |
| 1897 | 2233662 | JPG | 4/29/2006 | 5836 N Main St | Houston | TX |
| 1898 | 2233663 | JPG | 4/29/2006 | 5836 N Main St | Houston | TX |
| 1899 | 2209590 | JPG | 4/25/2006 | 6131 Kirby | Houston | TX |
| 1900 | 2209591 | JPG | 4/25/2006 | 6131 Kirby | Houston | TX |
| 1901 | 2209592 | JPG | 4/25/2006 | 6131 Kirby | Houston | TX |
| 1902 | 2209593 | JPG | 4/25/2006 | 6131 Kirby | Houston | TX |
| 1903 | 2209594 | JPG | 4/25/2006 | 6131 Kirby | Houston | TX |
| 1904 | 2209595 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1905 | 2209596 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1906 | 2209597 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1907 | 2209598 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1908 | 2209599 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1909 | 2209600 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1910 | 2209601 | JPG | 4/25/2006 | 900 S Wayside Dr | Houston | TX |
| 1911 | 2209602 | JPG | 4/25/2006 | 5227 Buffalo Speedway | Houston | TX |
| 1912 | 2209603 | JPG | 4/25/2006 | 5227 Buffalo Speedway | Houston | TX |
| 1913 | 2209604 | JPG | 4/25/2006 | 5227 Buffalo Speedway | Houston | TX |
| 1914 | 2209605 | JPG | 4/25/2006 | 5555 Morningside Dr | Houston | TX |
| 1915 | 2209606 | JPG | 4/25/2006 | 5555 Morningside Dr | Houston | TX |
| 1916 | 2209607 | JPG | 4/25/2006 | 5555 Morningside Dr | Houston | TX |
| 1917 | 2209608 | JPG | 4/25/2006 | 5555 Morningside Dr | Houston | TX |
| 1918 | 2209609 | JPG | 4/25/2006 | 10314 Palestine St | Houston | TX |
| 1919 | 2209610 | JPG | 4/25/2006 | 10314 Palestine St | Houston | TX |
| 1920 | 2209611 | JPG | 4/25/2006 | 5415 Morningside Dr | Houston | TX |
| 1921 | 2209612 | JPG | 4/25/2006 | 5415 Morningside Dr | Houston | TX |
| 1922 | 2209613 | JPG | 4/25/2006 | 5415 Morningside Dr | Houston | TX |
| 1923 | 2209614 | JPG | 4/25/2006 | 1601 Holland | Houston | TX |
| 1924 | 2209615 | JPG | 4/25/2006 | 1601 Holland | Houston | TX |
| 1925 | 2209616 | JPG | 4/25/2006 | 1601 Holland | Houston | TX |
| 1926 | 2209617 | JPG | 4/25/2006 | 2014 Clinton Dr | Galena Park | TX |
| 1927 | 2209618 | JPG | 4/25/2006 | 2014 Clinton Dr | Galena Park | TX |
| 1928 | 2209619 | JPG | 4/25/2006 | 2014 Clinton Dr | Galena Park | TX |
| 1929 | 2209620 | JPG | 4/25/2006 | 800 S Wayside | Houston | TX |
| 1930 | 2209621 | JPG | 4/25/2006 | 800 S Wayside | Houston | TX |
| 1931 | 2209622 | JPG | 4/25/2006 | 800 S Wayside | Houston | TX |
| 1932 | 2201636 | JPG | 4/23/2006 | 1717 Avenue H | Rosenberg | TX |
| 1933 | 2201638 | JPG | 4/23/2006 | 1717 Avenue H | Rosenberg | TX |
| 1934 | 2201640 | JPG | 4/23/2006 | 1717 Avenue H | Rosenberg | TX |
| 1935 | 2201642 | JPG | 4/23/2006 | 1717 Avenue H | Rosenberg | TX |
| 1936 | 2201644 | JPG | 4/23/2006 | 4100 Avenue I | Rosenberg | TX |
| 1937 | 2201646 | JPG | 4/23/2006 | 4100 Avenue I | Rosenberg | TX |
| 1938 | 2201648 | JPG | 4/23/2006 | 4100 Avenue I | Rosenberg | TX |
| 1939 | 2201650 | JPG | 4/23/2006 | 4100 Avenue I | Rosenberg | TX |
| 1940 | 2201652 | JPG | 4/23/2006 | 3310 1st St | Rosenberg | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 1941 | 2201654 | JPG | 4/23/2006 | 3310 1st St | Rosenberg | TX |
|------|---------|-----|-----------|-------------|-----------|-----|
| 1942 | 2201656 | JPG | 4/23/2006 | 3310 1st St | Rosenberg | TX |
| 1943 | 2201658 | JPG | 4/23/2006 | 4203 Avenue H | Rosenberg | TX |
| 1944 | 2201660 | JPG | 4/23/2006 | 4203 Avenue H | Rosenberg | TX |
| 1945 | 2201662 | JPG | 4/23/2006 | 4203 Avenue H | Rosenberg | TX |
| 1946 | 2201664 | JPG | 4/23/2006 | 4203 Avenue H | Rosenberg | TX |
| 1947 | 2201667 | JPG | 4/23/2006 | 3707 Avenue H | Rosenberg | TX |
| 1948 | 2201669 | JPG | 4/23/2006 | 3707 Avenue H | Rosenberg | TX |
| 1949 | 2201671 | JPG | 4/23/2006 | 3707 Avenue H | Rosenberg | TX |
| 1950 | 2201673 | JPG | 4/23/2006 | 3707 Avenue H | Rosenberg | TX |
| 1951 | 2201675 | JPG | 4/23/2006 | 3707 Avenue H | Rosenberg | TX |
| 1952 | 2201677 | JPG | 4/23/2006 | 3707 Avenue H | Rosenberg | TX |
| 1953 | 2201680 | JPG | 4/23/2006 | 4008 Avenue H | Rosenberg | TX |
| 1954 | 2201682 | JPG | 4/23/2006 | 4008 Avenue H | Rosenberg | TX |
| 1955 | 2201684 | JPG | 4/23/2006 | 3926 Avenue H | Rosenberg | TX |
| 1956 | 2201686 | JPG | 4/23/2006 | 3926 Avenue H | Rosenberg | TX |
| 1957 | 2201688 | JPG | 4/23/2006 | 3926 Avenue H | Rosenberg | TX |
| 1958 | 2201690 | JPG | 4/23/2006 | 3926 Avenue H | Rosenberg | TX |
| 1959 | 2201692 | JPG | 4/23/2006 | 2513 University Blvd | Houston | TX |
| 1960 | 2201694 | JPG | 4/23/2006 | 2513 University Blvd | Houston | TX |
| 1961 | 2201696 | JPG | 4/23/2006 | 2410 Rice Blvd | Houston | TX |
| 1962 | 2201698 | JPG | 4/23/2006 | 2410 Rice Blvd | Houston | TX |
| 1963 | 2201700 | JPG | 4/23/2006 | 10761 W Bellfort St | Houston | TX |
| 1964 | 2201702 | JPG | 4/23/2006 | 10761 W Bellfort St | Houston | TX |
| 1965 | 2201704 | JPG | 4/23/2006 | 10761 W Bellfort St | Houston | TX |
| 1966 | 2201707 | JPG | 4/23/2006 | 10900 W Bellfort St | Houston | TX |
| 1967 | 2201709 | JPG | 4/23/2006 | 10900 W Bellfort St | Houston | TX |
| 1968 | 2201711 | JPG | 4/23/2006 | 10900 W Bellfort St | Houston | TX |
| 1969 | 2201713 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1970 | 2201715 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1971 | 2201717 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1972 | 2201719 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1973 | 2201721 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1974 | 2201723 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1975 | 2201725 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1976 | 2201728 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1977 | 2201730 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1978 | 2201732 | JPG | 4/23/2006 | 9369 Country Creek Dr | Houston | TX |
| 1979 | 2201734 | JPG | 4/23/2006 | 2500 Rice Blvd | Houston | TX |
| 1980 | 2201736 | JPG | 4/23/2006 | 2500 Rice Blvd | Houston | TX |
| 1981 | 2201738 | JPG | 4/23/2006 | 2500 Rice Blvd | Houston | TX |
| 1982 | 2201740 | JPG | 4/23/2006 | 2500 Rice Blvd | Houston | TX |
| 1983 | 2201742 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1984 | 2201744 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1985 | 2201746 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1986 | 2201748 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1987 | 2201750 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1988 | 2201752 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1989 | 2201755 | JPG | 4/23/2006 | 7676 De Moss | Houston | TX |
| 1990 | 2201757 | JPG | 4/23/2006 | 5905 Rampart | Houston | TX |
| 1991 | 2201759 | JPG | 4/23/2006 | 5905 Rampart | Houston | TX |
| 1992 | 2201761 | JPG | 4/23/2006 | 5905 Rampart | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1993 | 2201764 | JPG | 4/23/2006 | 2537 University Blvd | Houston | TX |
| 1994 | 2201766 | JPG | 4/23/2006 | 2537 University Blvd | Houston | TX |
| 1995 | 2201768 | JPG | 4/23/2006 | 11127 Albury Dr | Houston | TX |
| 1996 | 2201770 | JPG | 4/23/2006 | 11127 Albury Dr | Houston | TX |
| 1997 | 2201772 | JPG | 4/23/2006 | 11127 Albury Dr | Houston | TX |
| 1998 | 2201774 | JPG | 4/23/2006 | 2540 Amherst | Houston | TX |
| 1999 | 2201776 | JPG | 4/23/2006 | 2640 Amherst | Houston | TX |
| 2000 | 2201778 | JPG | 4/23/2006 | 2512 Rice Blvd | Houston | TX |
| 2001 | 2201781 | JPG | 4/23/2006 | 2512 Rice Blvd | Houston | TX |
| 2002 | 2201782 | JPG | 4/23/2006 | 2512 Rice Blvd | Houston | TX |
| 2003 | 2201784 | JPG | 4/23/2006 | 2512 Rice Blvd | Houston | TX |
| 2004 | 2201787 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2005 | 2201789 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2006 | 2201791 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2007 | 2201793 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2008 | 2201795 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2009 | 2201797 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2010 | 2201798 | JPG | 4/23/2006 | 7631 Clarewood Dr | Houston | TX |
| 2011 | 2201799 | JPG | 4/23/2006 | 5203 Kelvin Dr | Houston | TX |
| 2012 | 2201800 | JPG | 4/23/2006 | 5203 Kelvin Dr | Houston | TX |
| 2013 | 2201801 | JPG | 4/23/2006 | 5203 Kelvin Dr | Houston | TX |
| 2014 | 2201802 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2015 | 2201803 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2016 | 2201804 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2017 | 2201805 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2018 | 2201806 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2019 | 2201807 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2020 | 2201808 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2021 | 2201809 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2022 | 2201810 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2023 | 2201811 | JPG | 4/23/2006 | 9401 Country Creek Dr | Houston | TX |
| 2024 | 2201812 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2025 | 2201813 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2026 | 2201814 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2027 | 2201815 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2028 | 2201816 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2029 | 2201817 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2030 | 2201818 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2031 | 2201819 | JPG | 4/23/2006 | 5110 Buffalo Speedway | Houston | TX |
| 2032 | 2205585 | JPG | 4/23/2006 | 2803 Dulles Ave | Missouri City | TX |
| 2033 | 2205587 | JPG | 4/23/2006 | 2803 Dulles Ave | Missouri City | TX |
| 2034 | 2205588 | JPG | 4/23/2006 | 2803 Dulles Ave | Missouri City | TX |
| 2035 | 2205590 | JPG | 4/23/2006 | 2803 Dulles Ave | Missouri City | TX |
| 2036 | 2205592 | JPG | 4/23/2006 | 2803 Dulles Ave | Missouri City | TX |
| 2037 | 2205593 | JPG | 4/23/2006 | 3311 Hwy 6 | Sugar Land | TX |
| 2038 | 2205595 | JPG | 4/23/2006 | 3311 Hwy 6 | Sugar Land | TX |
| 2039 | 2205596 | JPG | 4/23/2006 | 3311 Hwy 6 | Sugar Land | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2040 | 2205598 | JPG | 4/23/2006 | 3311 Hwy 6 | Sugar Land | TX |
| 2041 | 2205600 | JPG | 4/23/2006 | 5201 Hwy 6 | Missouri City | TX |
| 2042 | 2205601 | JPG | 4/23/2006 | 5201 Hwy 6 | Missouri City | TX |
| 2043 | 2205603 | JPG | 4/23/2006 | 5201 Hwy 6 | Missouri City | TX |
| 2044 | 2205604 | JPG | 4/23/2006 | 5201 Hwy 6 | Missouri City | TX |
| 2045 | 2205606 | JPG | 4/23/2006 | 5201 Hwy 6 | Missouri City | TX |
| 2046 | 2205608 | JPG | 4/23/2006 | 5201 Hwy 6 | Missouri City | TX |
| 2047 | 2205609 | JPG | 4/23/2006 | 4325 S Hwy 6 | Sugar Land | TX |
| 2048 | 2205611 | JPG | 4/23/2006 | 4325 S Hwy 6 | Sugar Land | TX |
| 2049 | 2205613 | JPG | 4/23/2006 | 802 Texas Pky | Missouri City | TX |
| 2050 | 2205614 | JPG | 4/23/2006 | 802 Texas Pky | Missouri City | TX |
| 2051 | 2205616 | JPG | 4/23/2006 | 802 Texas Pky | Missouri City | TX |
| 2052 | 2205618 | JPG | 4/23/2006 | 12550 S US 59 Hwy | Stafford | TX |
| 2053 | 2205619 | JPG | 4/23/2006 | 12550 S US 59 Hwy | Stafford | TX |
| 2054 | 2205621 | JPG | 4/23/2006 | 945 Hwy 6 | Sugar Land | TX |
| 2055 | 2205623 | JPG | 4/23/2006 | 945 Hwy 6 | Sugar Land | TX |
| 2056 | 2205624 | JPG | 4/23/2006 | 2600 Cartwright Rd | Missouri City | TX |
| 2057 | 2205626 | JPG | 4/23/2006 | 2600 Cartwright Rd | Missouri City | TX |
| 2058 | 2205628 | JPG | 4/23/2006 | 2600 Cartwright Rd | Missouri City | TX |
| 2059 | 2205629 | JPG | 4/23/2006 | 2600 Cartwright Rd | Missouri City | TX |
| 2060 | 2205631 | JPG | 4/23/2006 | 2600 Cartwright Rd | Missouri City | TX |
| 2061 | 2205634 | JPG | 4/23/2006 | 2600 Cartwright Rd | Missouri City | TX |
| 2062 | 2205635 | JPG | 4/23/2006 | 510 FM-1092 | Stafford | TX |
| 2063 | 2205637 | JPG | 4/23/2006 | 510 FM-1092 | Stafford | TX |
| 2064 | 2205639 | JPG | 4/23/2006 | 510 FM-1092 | Stafford | TX |
| 2065 | 2205640 | JPG | 4/23/2006 | 510 FM-1092 | Stafford | TX |
| 2066 | 2205642 | JPG | 4/23/2006 | 4403 S Hwy 6 | Sugar Land | TX |
| 2067 | 2205643 | JPG | 4/23/2006 | 4403 S Hwy 6 | Sugar Land | TX |
| 2068 | 2205645 | JPG | 4/23/2006 | 4403 S Hwy 6 | Sugar Land | TX |
| 2069 | 2205646 | JPG | 4/23/2006 | 4403 S Hwy 6 | Sugar Land | TX |
| 2070 | 2205648 | JPG | 4/23/2006 | 1472 Hwy 6 | Sugar Land | TX |
| 2071 | 2205650 | JPG | 4/23/2006 | 1472 Hwy 6 | Sugar Land | TX |
| 2072 | 2205651 | JPG | 4/23/2006 | 1472 Hwy 6 | Sugar Land | TX |
| 2073 | 2205653 | JPG | 4/23/2006 | 1250 Texas Pky | Stafford | TX |
| 2074 | 2205654 | JPG | 4/23/2006 | 1250 Texas Pky | Stafford | TX |
| 2075 | 2205656 | JPG | 4/23/2006 | 1250 Texas Pky | Stafford | TX |
| 2076 | 2205657 | JPG | 4/23/2006 | 1250 Texas Pky | Stafford | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2077 | 2205659 | JPG | 4/23/2006 | 1250 Texas Pky | Stafford | TX |
| 2078 | 2205660 | JPG | 4/23/2006 | 525 Dulles Ave | Stafford | TX |
| 2079 | 2205662 | JPG | 4/23/2006 | 525 Dulles Ave | Stafford | TX |
| 2080 | 2205663 | JPG | 4/23/2006 | 2200 FM-1092 | Missouri City | TX |
| 2081 | 2205665 | JPG | 4/23/2006 | 2200 FM-1092 | Missouri City | TX |
| 2082 | 2205666 | JPG | 4/23/2006 | 2200 FM-1092 | Missouri City | TX |
| 2083 | 2205668 | JPG | 4/23/2006 | 2200 FM-1092 | Missouri City | TX |
| 2084 | 2205670 | JPG | 4/23/2006 | 12614 S US 59 Hwy | Stafford | TX |
| 2085 | 2205671 | JPG | 4/23/2006 | 12614 S US 59 Hwy | Stafford | TX |
| 2086 | 2205672 | JPG | 4/23/2006 | 12614 S US 59 Hwy | Stafford | TX |
| 2087 | 2205674 | JPG | 4/23/2006 | 12614 S US 59 Hwy | Stafford | TX |
| 2088 | 2205676 | JPG | 4/23/2006 | 12614 S US 59 Hwy | Stafford | TX |
| 2089 | 2205678 | JPG | 4/23/2006 | 6151 Hwy 6 | Missouri City | TX |
| 2090 | 2205679 | JPG | 4/23/2006 | 6151 Hwy 6 | Missouri City | TX |
| 2091 | 2205682 | JPG | 4/23/2006 | 1300 Turtle Creek Dr | Missouri City | TX |
| 2092 | 2205683 | JPG | 4/23/2006 | 1300 Turtle Creek Dr | Missouri City | TX |
| 2093 | 2205685 | JPG | 4/23/2006 | 1300 Turtle Creek Dr | Missouri City | TX |
| 2094 | 2205686 | JPG | 4/23/2006 | 1300 Turtle Creek Dr | Missouri City | TX |
| 2095 | 2205688 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2096 | 2205689 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2097 | 2205690 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2098 | 2205692 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2099 | 2205693 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2100 | 2205695 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2101 | 2205696 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2102 | 2205698 | JPG | 4/23/2006 | 4520 Hwy 6 | Sugar Land | TX |
| 2103 | 2205699 | JPG | 4/23/2006 | 5405 Highway 6 | Missouri City | TX |
| 2104 | 2205700 | JPG | 4/23/2006 | 5405 Highway 6 | Missouri City | TX |
| 2105 | 2205702 | JPG | 4/23/2006 | 5510 West Orem Dr | Houston | TX |
| 2106 | 2205703 | JPG | 4/23/2006 | 5510 West Orem Dr | Houston | TX |
| 2107 | 2205705 | JPG | 4/23/2006 | Buffalo Speedway | Houston | TX |
| 2108 | 2205707 | JPG | 4/23/2006 | Buffalo Speedway | Houston | TX |
| 2109 | 2205708 | JPG | 4/23/2006 | Buffalo Speedway | Houston | TX |
| 2110 | 2205710 | JPG | 4/23/2006 | Buffalo Speedway | Houston | TX |
| 2111 | 2205711 | JPG | 4/23/2006 | 5206 Buffalo Spdwy | Houston | TX |
| 2112 | 2205713 | JPG | 4/23/2006 | 5206 Buffalo Spdwy | Houston | TX |
| 2113 | 2205714 | JPG | 4/23/2006 | 5206 Buffalo Spdwy | Houston | TX |
| 2114 | 2205715 | JPG | 4/23/2006 | 5206 Buffalo Spdwy | Houston | TX |
| 2115 | 2205717 | JPG | 4/23/2006 | 525 Dulles Blvd | Stafford | TX |
| 2116 | 2205718 | JPG | 4/23/2006 | 525 Dulles Blvd | Stafford | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2117 | 2055670 | JPG | 4/21/2006 | 3601 Red Bluff Rd | Pasadena | TX |
| 2118 | 2055673 | JPG | 4/21/2006 | 3601 Red Bluff Rd | Pasadena | TX |
| 2119 | 2200291 | JPG | 4/21/2006 | 11320 Bellaire Blvd | Houston | TX |
| 2120 | 2200292 | JPG | 4/21/2006 | 11320 Bellaire Blvd | Houston | TX |
| 2121 | 2200293 | JPG | 4/21/2006 | 11320 Bellaire Blvd | Houston | TX |
| 2122 | 2200294 | JPG | 4/21/2006 | 9200 Buffalo Speedway | Houston | TX |
| 2123 | 2200295 | JPG | 4/21/2006 | 9200 Buffalo Speedway | Houston | TX |
| 2124 | 2200296 | JPG | 4/21/2006 | 222 FM-359 | Richmond | TX |
| 2125 | 2200297 | JPG | 4/21/2006 | 222 FM-359 | Richmond | TX |
| 2126 | 2200298 | JPG | 4/21/2006 | 222 FM-359 | Richmond | TX |
| 2127 | 2200299 | JPG | 4/21/2006 | 222 FM-359 | Richmond | TX |
| 2128 | 2200300 | JPG | 4/21/2006 | 1301 FM-2218 | Richmond | TX |
| 2129 | 2200301 | JPG | 4/21/2006 | 1301 FM-2218 | Richmond | TX |
| 2130 | 2200302 | JPG | 4/21/2006 | 1301 FM-2218 | Richmond | TX |
| 2131 | 2200303 | JPG | 4/21/2006 | 117 Lane Dr | Rosenberg | TX |
| 2132 | 2200304 | JPG | 4/21/2006 | 117 Lane Dr | Rosenberg | TX |
| 2133 | 2200305 | JPG | 4/21/2006 | 117 Lane Dr | Rosenberg | TX |
| 2134 | 2200306 | JPG | 4/21/2006 | 117 Lane Dr | Rosenberg | TX |
| 2135 | 2200307 | JPG | 4/21/2006 | 117 Lane Dr | Rosenberg | TX |
| 2136 | 2200308 | JPG | 4/21/2006 | 5715 Reading Rd | Rosenberg | TX |
| 2137 | 2200309 | JPG | 4/21/2006 | 5715 Reading Rd | Rosenberg | TX |
| 2138 | 2200310 | JPG | 4/21/2006 | 5715 Reading Rd | Rosenberg | TX |
| 2139 | 2200311 | JPG | 4/21/2006 | 2213 Thompson Rd | Richmond | TX |
| 2140 | 2200312 | JPG | 4/21/2006 | 2213 Thompson Rd | Richmond | TX |
| 2141 | 2200313 | JPG | 4/21/2006 | 1846 FM-359 | Richmond | TX |
| 2142 | 2200314 | JPG | 4/21/2006 | 1846 FM-359 | Richmond | TX |
| 2143 | 2200315 | JPG | 4/21/2006 | 1846 FM-359 | Richmond | TX |
| 2144 | 2200316 | JPG | 4/21/2006 | 1846 FM-359 | Richmond | TX |
| 2145 | 2200317 | JPG | 4/21/2006 | 1846 FM-359 | Richmond | TX |
| 2146 | 2200318 | JPG | 4/21/2006 | 10303 Club Creek Dr | Houston | TX |
| 2147 | 2200319 | JPG | 4/21/2006 | 10303 Club Creek Dr | Houston | TX |
| 2148 | 2200320 | JPG | 4/21/2006 | 10303 Club Creek Dr | Houston | TX |
| 2149 | 2200321 | JPG | 4/21/2006 | 10303 Club Creek Dr | Houston | TX |
| 2150 | 2200322 | JPG | 4/21/2006 | 10303 Club Creek Dr | Houston | TX |
| 2151 | 2200323 | JPG | 4/21/2006 | 10303 Club Creek Dr | Houston | TX |
| 2152 | 2200324 | JPG | 4/21/2006 | 3601 Red Bluff Rd | Pasadena | TX |
| 2153 | 2200325 | JPG | 4/21/2006 | 3601 Red Bluff Rd | Pasadena | TX |
| 2154 | 2200326 | JPG | 4/21/2006 | 8002 Boone Rd | Houston | TX |
| 2155 | 2200327 | JPG | 4/21/2006 | 8002 Boone Rd | Houston | TX |
| 2156 | 2200328 | JPG | 4/21/2006 | 8002 Boone Rd | Houston | TX |
| 2157 | 2200329 | JPG | 4/21/2006 | 11618 S Wilcrest Dr | Houston | TX |
| 2158 | 2200330 | JPG | 4/21/2006 | 11618 S Wilcrest Dr | Houston | TX |
| 2159 | 2200331 | JPG | 4/21/2006 | 11618 S Wilcrest Dr | Houston | TX |
| 2160 | 2200332 | JPG | 4/21/2006 | 11618 S Wilcrest Dr | Houston | TX |
| 2161 | 2200333 | JPG | 4/21/2006 | 11246 S Wilcrest Dr | Houston | TX |
| 2162 | 2200334 | JPG | 4/21/2006 | 11246 S Wilcrest Dr | Houston | TX |
| 2163 | 2200335 | JPG | 4/21/2006 | 11246 S Wilcrest Dr | Houston | TX |
| 2164 | 2200336 | JPG | 4/21/2006 | 11246 S Wilcrest Dr | Houston | TX |
| 2165 | 2200337 | JPG | 4/21/2006 | 11246 S Wilcrest Dr | Houston | TX |
| 2166 | 2200338 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |
| 2167 | 2200339 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |
| 2168 | 2200340 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 2169 | 2200341 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |
| 2170 | 2200342 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |
| 2171 | 2200343 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |
| 2172 | 2200344 | JPG | 4/21/2006 | 8200 Wilcrest Dr | Houston | TX |
| 2173 | 2200345 | JPG | 4/21/2006 | 11526 Bellaire Blvd | Houston | TX |
| 2174 | 2200346 | JPG | 4/21/2006 | 11526 Bellaire Blvd | Houston | TX |
| 2175 | 2200347 | JPG | 4/21/2006 | 11526 Bellaire Blvd | Houston | TX |
| 2176 | 2200348 | JPG | 4/21/2006 | 11526 Bellaire Blvd | Houston | TX |
| 2177 | 2200349 | JPG | 4/21/2006 | 11526 Bellaire Blvd | Houston | TX |
| 2178 | 2200350 | JPG | 4/21/2006 | 11526 Bellaire Blvd | Houston | TX |
| 2179 | 2200351 | JPG | 4/21/2006 | 6100 Wilcrest Dr | Houston | TX |
| 2180 | 2200352 | JPG | 4/21/2006 | 6100 Wilcrest Dr | Houston | TX |
| 2181 | 2200353 | JPG | 4/21/2006 | 6100 Wilcrest Dr | Houston | TX |
| 2182 | 2200354 | JPG | 4/21/2006 | 6100 Wilcrest Dr | Houston | TX |
| 2183 | 2200355 | JPG | 4/21/2006 | 6100 Wilcrest Dr | Houston | TX |
| 2184 | 2200356 | JPG | 4/21/2006 | 6100 Wilcrest Dr | Houston | TX |
| 2185 | 2200357 | JPG | 4/21/2006 | 11360 Bellaire Blvd | Houston | TX |
| 2186 | 2200358 | JPG | 4/21/2006 | 11360 Bellaire Blvd | Houston | TX |
| 2187 | 2200359 | JPG | 4/21/2006 | 11360 Bellaire Blvd | Houston | TX |
| 2188 | 2200360 | JPG | 4/21/2006 | 11360 Bellaire Blvd | Houston | TX |
| 2189 | 2200361 | JPG | 4/21/2006 | 11360 Bellaire Blvd | Houston | TX |
| 2190 | 2200362 | JPG | 4/21/2006 | 11502 S Wilcrest Dr | Houston | TX |
| 2191 | 2200363 | JPG | 4/21/2006 | 11502 S Wilcrest Dr | Houston | TX |
| 2192 | 2200364 | JPG | 4/21/2006 | 11502 S Wilcrest Dr | Houston | TX |
| 2193 | 2092850 | JPG | 4/19/2006 | 9206 Spencer Hwy | La Porte | TX |
| 2194 | 2196356 | JPG | 4/19/2006 | 15628 Garett Rd | Houston | TX |
| 2195 | 2196357 | JPG | 4/19/2006 | 15628 Garett Rd | Houston | TX |
| 2196 | 2196358 | JPG | 4/19/2006 | 7430 Spencer Hwy | Pasadena | TX |
| 2197 | 2196359 | JPG | 4/19/2006 | 7430 Spencer Hwy | Pasadena | TX |
| 2198 | 2196360 | JPG | 4/19/2006 | 7430 Spencer Hwy | Pasadena | TX |
| 2199 | 2196361 | JPG | 4/19/2006 | 7430 Spencer Hwy | Pasadena | TX |
| 2200 | 2196362 | JPG | 4/19/2006 | 7430 Spencer Hwy | Pasadena | TX |
| 2201 | 2196363 | JPG | 4/19/2006 | 7520 Spencer Hwy | Pasadena | TX |
| 2202 | 2196364 | JPG | 4/19/2006 | 7520 Spencer Hwy | Pasadena | TX |
| 2203 | 2196365 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2204 | 2196366 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2205 | 2196367 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2206 | 2196368 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2207 | 2196369 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2208 | 2196370 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2209 | 2196371 | JPG | 4/19/2006 | Highway 146 | Kemah | TX |
| 2210 | 2196372 | JPG | 4/19/2006 | 9834 Meadowglen Ln | Houston | TX |
| 2211 | 2196373 | JPG | 4/19/2006 | 9834 Meadowglen Ln | Houston | TX |
| 2212 | 2196374 | JPG | 4/19/2006 | 1421 FM-359 | Richmond | TX |
| 2213 | 2196375 | JPG | 4/19/2006 | 1421 FM-359 | Richmond | TX |
| 2214 | 2196376 | JPG | 4/19/2006 | 1421 FM-359 | Richmond | TX |
| 2215 | 2196377 | JPG | 4/19/2006 | 1051 Marina Bay Dr | Kemah | TX |
| 2216 | 2196378 | JPG | 4/19/2006 | 1051 Marina Bay Dr | Kemah | TX |
| 2217 | 2196379 | JPG | 4/19/2006 | 1051 Marina Bay Dr | Kemah | TX |
| 2218 | 2196380 | JPG | 4/19/2006 | 1051 Marina Bay Dr | Kemah | TX |
| 2219 | 2196381 | JPG | 4/19/2006 | 16830 Beaumont Hwy | Houston | TX |
| 2220 | 2196382 | JPG | 4/19/2006 | 16830 Beaumont Hwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2221 | 2196383 | JPG | 4/19/2006 | 16830 Beaumont Hwy | Houston | TX |
|------|---------|-----|-----------|--------------------|---------|-----|
| 2222 | 2196384 | JPG | 4/19/2006 | 16830 Beaumont Hwy | Houston | TX |
| 2223 | 2196385 | JPG | 4/19/2006 | 7337 Spencer Hwy | Pasadena | TX |
| 2224 | 2196386 | JPG | 4/19/2006 | 7337 Spencer Hwy | Pasadena | TX |
| 2225 | 2196387 | JPG | 4/19/2006 | 909 S Broadway St | La Porte | TX |
| 2226 | 2196388 | JPG | 4/19/2006 | 909 S Broadway St | La Porte | TX |
| 2227 | 2196389 | JPG | 4/19/2006 | 909 S Broadway St | La Porte | TX |
| 2228 | 2196390 | JPG | 4/19/2006 | 909 S Broadway St | La Porte | TX |
| 2229 | 2196391 | JPG | 4/19/2006 | 909 S Broadway St | La Porte | TX |
| 2230 | 2196392 | JPG | 4/19/2006 | 1001 Broadway | La Porte | TX |
| 2231 | 2196393 | JPG | 4/19/2006 | 1001 Broadway | La Porte | TX |
| 2232 | 2196394 | JPG | 4/19/2006 | 1001 Broadway | La Porte | TX |
| 2233 | 2196395 | JPG | 4/19/2006 | 1001 Broadway | La Porte | TX |
| 2234 | 2196396 | JPG | 4/19/2006 | 1001 Broadway | La Porte | TX |
| 2235 | 2196397 | JPG | 4/19/2006 | 1001 Broadway | La Porte | TX |
| 2236 | 2196398 | JPG | 4/19/2006 | 9206 Spencer Hwy | La Porte | TX |
| 2237 | 2183190 | JPG | 4/17/2006 | 9550 Bellaire Blvd | Houston | TX |
| 2238 | 2183191 | JPG | 4/17/2006 | 9550 Bellaire Blvd | Houston | TX |
| 2239 | 2183192 | JPG | 4/17/2006 | 9550 Bellaire Blvd | Houston | TX |
| 2240 | 2183193 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2241 | 2183194 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2242 | 2183195 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2243 | 2183196 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2244 | 2183197 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2245 | 2183198 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2246 | 2183199 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2247 | 2183200 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2248 | 2183201 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2249 | 2183202 | JPG | 4/17/2006 | 10603 Bellaire Blvd | Houston | TX |
| 2250 | 2183203 | JPG | 4/17/2006 | 5422 Bellaire Blvd | Bellaire | TX |
| 2251 | 2183204 | JPG | 4/17/2006 | 5422 Bellaire Blvd | Bellaire | TX |
| 2252 | 2183205 | JPG | 4/17/2006 | 5422 Bellaire Blvd | Bellaire | TX |
| 2253 | 2183206 | JPG | 4/17/2006 | 7710 Bellaire Blvd | Houston | TX |
| 2254 | 2183207 | JPG | 4/17/2006 | 7710 Bellaire Blvd | Houston | TX |
| 2255 | 2183208 | JPG | 4/17/2006 | 7710 Bellaire Blvd | Houston | TX |
| 2256 | 2183209 | JPG | 4/17/2006 | 7215 Bellerive | Houston | TX |
| 2257 | 2183210 | JPG | 4/17/2006 | 7215 Bellerive | Houston | TX |
| 2258 | 2183211 | JPG | 4/17/2006 | 7215 Bellerive | Houston | TX |
| 2259 | 2183212 | JPG | 4/17/2006 | 11107 Bellaire Blvd | Houston | TX |
| 2260 | 2183213 | JPG | 4/17/2006 | 11107 Bellaire Blvd | Houston | TX |
| 2261 | 2183214 | JPG | 4/17/2006 | 11107 Bellaire Blvd | Houston | TX |
| 2262 | 2183215 | JPG | 4/17/2006 | 11107 Bellaire Blvd | Houston | TX |
| 2263 | 2183216 | JPG | 4/17/2006 | 7632 Dashwood Dr | Houston | TX |
| 2264 | 2183217 | JPG | 4/17/2006 | 7632 Dashwood Dr | Houston | TX |
| 2265 | 2183218 | JPG | 4/17/2006 | 7632 Dashwood Dr | Houston | TX |
| 2266 | 2183219 | JPG | 4/17/2006 | 6701 Harwin Dr | Houston | TX |
| 2267 | 2183220 | JPG | 4/17/2006 | 6701 Harwin Dr | Houston | TX |
| 2268 | 2183221 | JPG | 4/17/2006 | 6701 Harwin Dr | Houston | TX |
| 2269 | 2183222 | JPG | 4/17/2006 | 6202 Dashwood | Houston | TX |
| 2270 | 2183223 | JPG | 4/17/2006 | 6202 Dashwood | Houston | TX |
| 2271 | 2183224 | JPG | 4/17/2006 | 6202 Dashwood | Houston | TX |
| 2272 | 2183226 | JPG | 4/17/2006 | 6202 Dashwood | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2273 | 2183227 | JPG | 4/17/2006 | 6202 Dashwood | Houston | TX |
|---|---|---|---|---|---|---|
| 2274 | 2183228 | JPG | 4/17/2006 | 7201 Harwin Dr | Houston | TX |
| 2275 | 2183229 | JPG | 4/17/2006 | 7201 Harwin Dr | Houston | TX |
| 2276 | 2183230 | JPG | 4/17/2006 | 7201 Harwin Dr | Houston | TX |
| 2277 | 2183231 | JPG | 4/17/2006 | 7201 Harwin Dr | Houston | TX |
| 2278 | 2183232 | JPG | 4/17/2006 | 7201 Harwin Dr | Houston | TX |
| 2279 | 2183233 | JPG | 4/17/2006 | 5137 Bellaire Blvd | Bellaire | TX |
| 2280 | 2183234 | JPG | 4/17/2006 | 5137 Bellaire Blvd | Bellaire | TX |
| 2281 | 2183235 | JPG | 4/17/2006 | 7625 De Moss | Houston | TX |
| 2282 | 2183236 | JPG | 4/17/2006 | 7625 De Moss | Houston | TX |
| 2283 | 2183237 | JPG | 4/17/2006 | 7625 De Moss | Houston | TX |
| 2284 | 2183238 | JPG | 4/17/2006 | 7625 De Moss | Houston | TX |
| 2285 | 2183239 | JPG | 4/17/2006 | 5902 Gulfton | Houston | TX |
| 2286 | 2183240 | JPG | 4/17/2006 | 5902 Gulfton | Houston | TX |
| 2287 | 2183241 | JPG | 4/17/2006 | 5902 Gulfton | Houston | TX |
| 2288 | 2183242 | JPG | 4/17/2006 | 5705 Glenmont | Houston | TX |
| 2289 | 2183243 | JPG | 4/17/2006 | 5705 Glenmont | Houston | TX |
| 2290 | 2183244 | JPG | 4/17/2006 | 5705 Glenmont | Houston | TX |
| 2291 | 2183245 | JPG | 4/17/2006 | 5700 Fondren Rd | Houston | TX |
| 2292 | 2183246 | JPG | 4/17/2006 | 5700 Fondren Rd | Houston | TX |
| 2293 | 2183247 | JPG | 4/17/2006 | 5700 Fondren Rd | Houston | TX |
| 2294 | 2183248 | JPG | 4/17/2006 | 5710 Fondren Rd | Houston | TX |
| 2295 | 2183249 | JPG | 4/17/2006 | 5710 Fondren Rd | Houston | TX |
| 2296 | 2183250 | JPG | 4/17/2006 | 5710 Fondren Rd | Houston | TX |
| 2297 | 2183251 | JPG | 4/17/2006 | 12260 Bellaire Blvd | Houston | TX |
| 2298 | 2183252 | JPG | 4/17/2006 | 12260 Bellaire Blvd | Houston | TX |
| 2299 | 2183253 | JPG | 4/17/2006 | 12800 Bellaire Blvd | Houston | TX |
| 2300 | 2183254 | JPG | 4/17/2006 | 12800 Bellaire Blvd | Houston | TX |
| 2301 | 2183255 | JPG | 4/17/2006 | 12800 Bellaire Blvd | Houston | TX |
| 2302 | 2183256 | JPG | 4/17/2006 | 12800 Bellaire Blvd | Houston | TX |
| 2303 | 2183257 | JPG | 4/17/2006 | 6100 Gulfton | Houston | TX |
| 2304 | 2183258 | JPG | 4/17/2006 | 6100 Gulfton | Houston | TX |
| 2305 | 2183259 | JPG | 4/17/2006 | 6100 Gulfton | Houston | TX |
| 2306 | 2183260 | JPG | 4/17/2006 | 10839 Bellaire Blvd | Houston | TX |
| 2307 | 2183261 | JPG | 4/17/2006 | 10839 Bellaire Blvd | Houston | TX |
| 2308 | 2183262 | JPG | 4/17/2006 | 7604 Clarewood | Houston | TX |
| 2309 | 2183263 | JPG | 4/17/2006 | 7604 Clarewood | Houston | TX |
| 2310 | 2183264 | JPG | 4/17/2006 | 7604 Clarewood | Houston | TX |
| 2311 | 2183265 | JPG | 4/17/2006 | 7604 Clarewood | Houston | TX |
| 2312 | 2186998 | JPG | 4/17/2006 | 6106 Telephone Rd | Houston | TX |
| 2313 | 2186999 | JPG | 4/17/2006 | 6106 Telephone Rd | Houston | TX |
| 2314 | 2187000 | JPG | 4/17/2006 | 6106 Telephone Rd | Houston | TX |
| 2315 | 2187001 | JPG | 4/17/2006 | 5002 S Lake Houston Pky | Houston | TX |
| 2316 | 2187002 | JPG | 4/17/2006 | 5002 S Lake Houston Pky | Houston | TX |
| 2317 | 2187003 | JPG | 4/17/2006 | 5002 S Lake Houston Pky | Houston | TX |
| 2318 | 2187004 | JPG | 4/17/2006 | 5920 Telephone | Houston | TX |
| 2319 | 2187005 | JPG | 4/17/2006 | 5920 Telephone | Houston | TX |
| 2320 | 2187006 | JPG | 4/17/2006 | 5920 Telephone | Houston | TX |
| 2321 | 2187007 | JPG | 4/17/2006 | 6912 Telephone Rd | Houston | TX |
| 2322 | 2187008 | JPG | 4/17/2006 | 6912 Telephone Rd | Houston | TX |
| 2323 | 2187009 | JPG | 4/17/2006 | 6912 Telephone Rd | Houston | TX |
| 2324 | 2187010 | JPG | 4/17/2006 | 8514 C E King Pky | Houston | TX |

| | | | | | | |
|------|---------|-----|-----------|---------------------|----------|----|
| 2325 | 2187011 | JPG | 4/17/2006 | 8514 C E King Pky | Houston | TX |
| 2326 | 2187012 | JPG | 4/17/2006 | 8514 C E King Pky | Houston | TX |
| 2327 | 2187013 | JPG | 4/17/2006 | 8514 C E King Pky | Houston | TX |
| 2328 | 2187014 | JPG | 4/17/2006 | 4122 Telephone | Houston | TX |
| 2329 | 2187016 | JPG | 4/17/2006 | 4122 Telephone | Houston | TX |
| 2330 | 2187017 | JPG | 4/17/2006 | 4122 Telephone | Houston | TX |
| 2331 | 2187018 | JPG | 4/17/2006 | 4122 Telephone | Houston | TX |
| 2332 | 2233474 | JPG | 4/17/2006 | 900 N Alexander Dr | Baytown | TX |
| 2333 | 2233475 | JPG | 4/17/2006 | 900 N Alexander Dr | Baytown | TX |
| 2334 | 2233476 | JPG | 4/17/2006 | 900 N Alexander Dr | Baytown | TX |
| 2335 | 2259570 | JPG | 4/17/2006 | 7101 Slojander | Baytown | TX |
| 2336 | 2259571 | JPG | 4/17/2006 | 7101 Slojander | Baytown | TX |
| 2337 | 2259572 | JPG | 4/17/2006 | 7101 Slojander | Baytown | TX |
| 2338 | 2295044 | JPG | 4/17/2006 | 2118 N Alexander | Baytown | TX |
| 2339 | 2295045 | JPG | 4/17/2006 | 2118 N Alexander | Baytown | TX |
| 2340 | 2179723 | JPG | 4/15/2006 | 5900 Schumacher Ln | Houston | TX |
| 2341 | 2179724 | JPG | 4/15/2006 | 5900 Schumacher Ln | Houston | TX |
| 2342 | 2179725 | JPG | 4/15/2006 | 5300 Richmond Rd | Bellaire | TX |
| 2343 | 2179726 | JPG | 4/15/2006 | 5300 Richmond Rd | Bellaire | TX |
| 2344 | 2179727 | JPG | 4/15/2006 | 5300 Richmond Rd | Bellaire | TX |
| 2345 | 2179728 | JPG | 4/15/2006 | 9645 Westheimer Rd | Houston | TX |
| 2346 | 2179729 | JPG | 4/15/2006 | 9645 Westheimer Rd | Houston | TX |
| 2347 | 2179730 | JPG | 4/15/2006 | 9645 Westheimer Rd | Houston | TX |
| 2348 | 2179731 | JPG | 4/15/2006 | 9715 Telephone | Houston | TX |
| 2349 | 2179732 | JPG | 4/15/2006 | 9715 Telephone | Houston | TX |
| 2350 | 2179733 | JPG | 4/15/2006 | 9715 Telephone | Houston | TX |
| 2351 | 2179734 | JPG | 4/15/2006 | 9715 Telephone | Houston | TX |
| 2352 | 2179735 | JPG | 4/15/2006 | 6057 Scott St | Houston | TX |
| 2353 | 2179736 | JPG | 4/15/2006 | 6057 Scott St | Houston | TX |
| 2354 | 2179737 | JPG | 4/15/2006 | 6057 Scott St | Houston | TX |
| 2355 | 2179738 | JPG | 4/15/2006 | 7423 Cullen | Houston | TX |
| 2356 | 2179739 | JPG | 4/15/2006 | 7423 Cullen | Houston | TX |
| 2357 | 2179740 | JPG | 4/15/2006 | 7423 Cullen | Houston | TX |
| 2358 | 2179741 | JPG | 4/15/2006 | 7423 Cullen | Houston | TX |
| 2359 | 2179742 | JPG | 4/15/2006 | 6360 Richmond Ave | Houston | TX |
| 2360 | 2179743 | JPG | 4/15/2006 | 6360 Richmond Ave | Houston | TX |
| 2361 | 2179744 | JPG | 4/15/2006 | 6360 Richmond Ave | Houston | TX |
| 2362 | 2179745 | JPG | 4/15/2006 | 3918 Old Spanish Trl | Houston | TX |
| 2363 | 2179746 | JPG | 4/15/2006 | 3918 Old Spanish Trl | Houston | TX |
| 2364 | 2179747 | JPG | 4/15/2006 | 10505 Telephone Rd | Houston | TX |
| 2365 | 2179748 | JPG | 4/15/2006 | 10505 Telephone Rd | Houston | TX |
| 2366 | 2179749 | JPG | 4/15/2006 | 10505 Telephone Rd | Houston | TX |
| 2367 | 2179750 | JPG | 4/15/2006 | 10505 Telephone Rd | Houston | TX |
| 2368 | 2179751 | JPG | 4/15/2006 | 3939 Bellaire Blvd | Houston | TX |
| 2369 | 2179752 | JPG | 4/15/2006 | 3939 Bellaire Blvd | Houston | TX |
| 2370 | 2179753 | JPG | 4/15/2006 | 5636 Richmond Ave | Houston | TX |
| 2371 | 2179754 | JPG | 4/15/2006 | 5636 Richmond Ave | Houston | TX |
| 2372 | 2179755 | JPG | 4/15/2006 | 5636 Richmond Ave | Houston | TX |
| 2373 | 2179756 | JPG | 4/15/2006 | 3922 Old Spanish Trl | Houston | TX |
| 2374 | 2179757 | JPG | 4/15/2006 | 3922 Old Spanish Trl | Houston | TX |
| 2375 | 2179758 | JPG | 4/15/2006 | 3922 Old Spanish Trl | Houston | TX |
| 2376 | 2179759 | JPG | 4/15/2006 | 6039 Telephone Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2377 | 2179760 | JPG | 4/15/2006 | 6039 Telephone Rd | Houston | TX |
| 2378 | 2179761 | JPG | 4/15/2006 | 6039 Telephone Rd | Houston | TX |
| 2379 | 2179762 | JPG | 4/15/2006 | 6039 Telephone Rd | Houston | TX |
| 2380 | 2179763 | JPG | 4/15/2006 | 6039 Telephone Rd | Houston | TX |
| 2381 | 2179764 | JPG | 4/15/2006 | 3821 Old Spanish Trl | Houston | TX |
| 2382 | 2179765 | JPG | 4/15/2006 | 3821 Old Spanish Trl | Houston | TX |
| 2383 | 2179766 | JPG | 4/15/2006 | 9214 Richmond Ave | Houston | TX |
| 2384 | 2179767 | JPG | 4/15/2006 | 9214 Richmond Ave | Houston | TX |
| 2385 | 2179768 | JPG | 4/15/2006 | 9214 Richmond Ave | Houston | TX |
| 2386 | 2179769 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2387 | 2179770 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2388 | 2179771 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2389 | 2179772 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2390 | 2179773 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2391 | 2179774 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2392 | 2179775 | JPG | 4/15/2006 | 4917 Martin Luther King Jr Blvd | Houston | TX |
| 2393 | 2179776 | JPG | 4/15/2006 | 5301 Telephone | Houston | TX |
| 2394 | 2179777 | JPG | 4/15/2006 | 5301 Telephone | Houston | TX |
| 2395 | 2179778 | JPG | 4/15/2006 | 5301 Telephone | Houston | TX |
| 2396 | 2179779 | JPG | 4/15/2006 | 5301 Telephone | Houston | TX |
| 2397 | 2179780 | JPG | 4/15/2006 | 6304 Richmond Ave | Houston | TX |
| 2398 | 2179781 | JPG | 4/15/2006 | 6304 Richmond Ave | Houston | TX |
| 2399 | 2179782 | JPG | 4/15/2006 | 6304 Richmond Ave | Houston | TX |
| 2400 | 2179783 | JPG | 4/15/2006 | 6304 Richmond Ave | Houston | TX |
| 2401 | 2179784 | JPG | 4/15/2006 | 6304 Richmond Ave | Houston | TX |
| 2402 | 2179785 | JPG | 4/15/2006 | 6304 Richmond Ave | Houston | TX |
| 2403 | 2179786 | JPG | 4/15/2006 | 6110 Richmond Ave | Houston | TX |
| 2404 | 2179787 | JPG | 4/15/2006 | 6110 Richmond Ave | Houston | TX |
| 2405 | 2179788 | JPG | 4/15/2006 | 6110 Richmond Ave | Houston | TX |
| 2406 | 2179789 | JPG | 4/15/2006 | 6110 Richmond Ave | Houston | TX |
| 2407 | 2179790 | JPG | 4/15/2006 | 6110 Richmond Ave | Houston | TX |
| 2408 | 2179791 | JPG | 4/15/2006 | 6242 Richmond Ave | Houston | TX |
| 2409 | 2179792 | JPG | 4/15/2006 | 6242 Richmond Ave | Houston | TX |
| 2410 | 2179793 | JPG | 4/15/2006 | 6242 Richmond Ave | Houston | TX |
| 2411 | 2179794 | JPG | 4/15/2006 | 6073 Scott St | Houston | TX |
| 2412 | 2179795 | JPG | 4/15/2006 | 6073 Scott St | Houston | TX |
| 2413 | 2179796 | JPG | 4/15/2006 | 6073 Scott St | Houston | TX |
| 2414 | 2313392 | JPG | 4/15/2006 | 11038 Westheimer Rd | Houston | TX |
| 2415 | 2313393 | JPG | 4/15/2006 | 11038 Westheimer Rd | Houston | TX |
| 2416 | 2177886 | JPG | 4/14/2006 | 2523 S Gessner Rd | Houston | TX |
| 2417 | 2177889 | JPG | 4/14/2006 | 2523 S Gessner Rd | Houston | TX |
| 2418 | 2177892 | JPG | 4/14/2006 | 2523 S Gessner Rd | Houston | TX |
| 2419 | 2177895 | JPG | 4/14/2006 | 2523 S Gessner Rd | Houston | TX |
| 2420 | 2177897 | JPG | 4/14/2006 | 2523 S Gessner Rd | Houston | TX |
| 2421 | 2177899 | JPG | 4/14/2006 | 2523 S Gessner Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2422 | 2177901 | JPG | 4/14/2006 | 2517 S Gessner Rd | Houston | TX |
|------|---------|-----|-----------|-------------------|---------|----|
| 2423 | 2177904 | JPG | 4/14/2006 | 2517 S Gessner Rd | Houston | TX |
| 2424 | 2177906 | JPG | 4/14/2006 | 2517 S Gessner Rd | Houston | TX |
| 2425 | 2177908 | JPG | 4/14/2006 | 2517 S Gessner Rd | Houston | TX |
| 2426 | 2177910 | JPG | 4/14/2006 | 2517 S Gessner Rd | Houston | TX |
| 2427 | 2177914 | JPG | 4/14/2006 | 2517 S Gessner Rd | Houston | TX |
| 2428 | 2177916 | JPG | 4/14/2006 | 959 Bay Area Blvd | Houston | TX |
| 2429 | 2177918 | JPG | 4/14/2006 | 959 Bay Area Blvd | Houston | TX |
| 2430 | 2177920 | JPG | 4/14/2006 | 2100 Eldridge Rd | Sugar Land | TX |
| 2431 | 2177923 | JPG | 4/14/2006 | 2100 Eldridge Rd | Sugar Land | TX |
| 2432 | 2177925 | JPG | 4/14/2006 | 2100 Eldridge Rd | Sugar Land | TX |
| 2433 | 2177927 | JPG | 4/14/2006 | 2100 Eldridge Rd | Sugar Land | TX |
| 2434 | 2177929 | JPG | 4/14/2006 | 2100 Eldridge Rd | Sugar Land | TX |
| 2435 | 2177932 | JPG | 4/14/2006 | 2001 NASA Rd 1 | Nassau Bay | TX |
| 2436 | 2177934 | JPG | 4/14/2006 | 2001 NASA Rd 1 | Nassau Bay | TX |
| 2437 | 2177936 | JPG | 4/14/2006 | 2001 NASA Rd 1 | Nassau Bay | TX |
| 2438 | 2177940 | JPG | 4/14/2006 | 6841 S Gessner Dr | Houston | TX |
| 2439 | 2177942 | JPG | 4/14/2006 | 6841 S Gessner Dr | Houston | TX |
| 2440 | 2177944 | JPG | 4/14/2006 | 6841 S Gessner Dr | Houston | TX |
| 2441 | 2177948 | JPG | 4/14/2006 | 6841 S Gessner Dr | Houston | TX |
| 2442 | 2177949 | JPG | 4/14/2006 | 6841 S Gessner Dr | Houston | TX |
| 2443 | 2177952 | JPG | 4/14/2006 | 6841 S Gessner Dr | Houston | TX |
| 2444 | 2177955 | JPG | 4/14/2006 | 907 El Dorado Blvd | Houston | TX |
| 2445 | 2177958 | JPG | 4/14/2006 | 907 El Dorado Blvd | Houston | TX |
| 2446 | 2177960 | JPG | 4/14/2006 | 907 El Dorado Blvd | Houston | TX |
| 2447 | 2177964 | JPG | 4/14/2006 | 907 El Dorado Blvd | Houston | TX |
| 2448 | 2177967 | JPG | 4/14/2006 | 907 El Dorado Blvd | Houston | TX |
| 2449 | 2177971 | JPG | 4/14/2006 | 9121 S Gessner Dr | Houston | TX |
| 2450 | 2177974 | JPG | 4/14/2006 | 9121 S Gessner Dr | Houston | TX |
| 2451 | 2177976 | JPG | 4/14/2006 | 9121 S Gessner Dr | Houston | TX |
| 2452 | 2177979 | JPG | 4/14/2006 | 9121 S Gessner Dr | Houston | TX |
| 2453 | 2177982 | JPG | 4/14/2006 | 17645 El Camino Real | Houston | TX |
| 2454 | 2177984 | JPG | 4/14/2006 | 17645 El Camino Real | Houston | TX |
| 2455 | 2177987 | JPG | 4/14/2006 | 17645 El Camino Real | Houston | TX |
| 2456 | 2177990 | JPG | 4/14/2006 | 1821 El Dorado Blvd | Houston | TX |
| 2457 | 2177992 | JPG | 4/14/2006 | 1821 El Dorado Blvd | Houston | TX |
| 2458 | 2177995 | JPG | 4/14/2006 | 1821 El Dorado Blvd | Houston | TX |
| 2459 | 2177997 | JPG | 4/14/2006 | 1821 El Dorado Blvd | Houston | TX |
| 2460 | 2178001 | JPG | 4/14/2006 | 1821 El Dorado Blvd | Houston | TX |
| 2461 | 2178004 | JPG | 4/14/2006 | 3957 S Gessner | Houston | TX |
| 2462 | 2178006 | JPG | 4/14/2006 | 3957 S Gessner | Houston | TX |
| 2463 | 2178010 | JPG | 4/14/2006 | 3957 S Gessner | Houston | TX |
| 2464 | 2178012 | JPG | 4/14/2006 | 3957 S Gessner | Houston | TX |
| 2465 | 2178015 | JPG | 4/14/2006 | 3957 S Gessner | Houston | TX |
| 2466 | 2178019 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |
| 2467 | 2178021 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |
| 2468 | 2178023 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |
| 2469 | 2178024 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |
| 2470 | 2178027 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 2471 | 2178030 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |
| 2472 | 2178033 | JPG | 4/14/2006 | 5803 S Gessner Dr | Houston | TX |
| 2473 | 2178035 | JPG | 4/14/2006 | 4010 S Dairy Ashford St | Houston | TX |
| 2474 | 2178038 | JPG | 4/14/2006 | 4010 S Dairy Ashford St | Houston | TX |
| 2475 | 2178040 | JPG | 4/14/2006 | 2825 NASA Rd 1 | Seabrook | TX |
| 2476 | 2178044 | JPG | 4/14/2006 | 2825 NASA Rd 1 | Seabrook | TX |
| 2477 | 2178046 | JPG | 4/14/2006 | 2825 NASA Rd 1 | Seabrook | TX |
| 2478 | 2178048 | JPG | 4/14/2006 | 1240 Clear Lake City Blvd | Houston | TX |
| 2479 | 2178050 | JPG | 4/14/2006 | 1240 Clear Lake City Blvd | Houston | TX |
| 2480 | 2178053 | JPG | 4/14/2006 | 8500 Cook Rd | Houston | TX |
| 2481 | 2178056 | JPG | 4/14/2006 | 8500 Cook Rd | Houston | TX |
| 2482 | 2178058 | JPG | 4/14/2006 | 8500 Cook Rd | Houston | TX |
| 2483 | 2178060 | JPG | 4/14/2006 | 16200 Hickory Knoll | Houston | TX |
| 2484 | 2178062 | JPG | 4/14/2006 | 16200 Hickory Knoll | Houston | TX |
| 2485 | 2178064 | JPG | 4/14/2006 | 16200 Hickory Knoll | Houston | TX |
| 2486 | 2178066 | JPG | 4/14/2006 | 16200 Hickory Knoll | Houston | TX |
| 2487 | 2178068 | JPG | 4/14/2006 | 6207 S Hwy 6 | Houston | TX |
| 2488 | 2178070 | JPG | 4/14/2006 | 6207 S Hwy 6 | Houston | TX |
| 2489 | 2178072 | JPG | 4/14/2006 | 6207 S Hwy 6 | Houston | TX |
| 2490 | 2178074 | JPG | 4/14/2006 | 209 W NASA Rd 1 | Webster | TX |
| 2491 | 2178076 | JPG | 4/14/2006 | 209 W NASA Rd 1 | Webster | TX |
| 2492 | 2178078 | JPG | 4/14/2006 | 209 W NASA Rd 1 | Webster | TX |
| 2493 | 2178080 | JPG | 4/14/2006 | 2150 Bay Area Blvd | Houston | TX |
| 2494 | 2178082 | JPG | 4/14/2006 | 2150 Bay Area Blvd | Houston | TX |
| 2495 | 2178084 | JPG | 4/14/2006 | 2150 Bay Area Blvd | Houston | TX |
| 2496 | 2178086 | JPG | 4/14/2006 | 2150 Bay Area Blvd | Houston | TX |
| 2497 | 2178088 | JPG | 4/14/2006 | 411 Bay Area Blvd | Houston | TX |
| 2498 | 2178090 | JPG | 4/14/2006 | 411 Bay Area Blvd | Houston | TX |
| 2499 | 2178092 | JPG | 4/14/2006 | 411 Bay Area Blvd | Houston | TX |
| 2500 | 2178094 | JPG | 4/14/2006 | 411 Bay Area Blvd | Houston | TX |
| 2501 | 2178096 | JPG | 4/14/2006 | 411 Bay Area Blvd | Houston | TX |
| 2502 | 2178098 | JPG | 4/14/2006 | 1515 Bay Area Blvd | Houston | TX |
| 2503 | 2178099 | JPG | 4/14/2006 | 1515 Bay Area Blvd | Houston | TX |
| 2504 | 2178101 | JPG | 4/14/2006 | 1515 Bay Area Blvd | Houston | TX |
| 2505 | 2178103 | JPG | 4/14/2006 | 1515 Bay Area Blvd | Houston | TX |
| 2506 | 2178106 | JPG | 4/14/2006 | 435 El Dorado Blvd | Webster | TX |
| 2507 | 2178108 | JPG | 4/14/2006 | 435 El Dorado Blvd | Webster | TX |
| 2508 | 2178110 | JPG | 4/14/2006 | 435 El Dorado Blvd | Webster | TX |
| 2509 | 2178112 | JPG | 4/14/2006 | 2323 Bay Area Blvd | Webster | TX |
| 2510 | 2178114 | JPG | 4/14/2006 | 2323 Bay Area Blvd | Webster | TX |
| 2511 | 2178116 | JPG | 4/14/2006 | 2323 Bay Area Blvd | Webster | TX |
| 2512 | 2178118 | JPG | 4/14/2006 | 2323 Bay Area Blvd | Webster | TX |
| 2513 | 2171001 | JPG | 4/12/2006 | 8650 Gulf Fwy | Houston | TX |
| 2514 | 2171003 | JPG | 4/12/2006 | 8650 Gulf Fwy | Houston | TX |
| 2515 | 2171004 | JPG | 4/12/2006 | 12260 Gulf Fwy | Houston | TX |
| 2516 | 2171005 | JPG | 4/12/2006 | 12260 Gulf Fwy | Houston | TX |
| 2517 | 2171007 | JPG | 4/12/2006 | 12260 Gulf Fwy | Houston | TX |
| 2518 | 2171008 | JPG | 4/12/2006 | 12260 Gulf Fwy | Houston | TX |
| 2519 | 2171010 | JPG | 4/12/2006 | 12260 Gulf Fwy | Houston | TX |
| 2520 | 2171011 | JPG | 4/12/2006 | 12260 Gulf Fwy | Houston | TX |
| 2521 | 2171012 | JPG | 4/12/2006 | 9803A Gulf Fwy | Houston | TX |
| 2522 | 2171014 | JPG | 4/12/2006 | 9803A Gulf Fwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2523 | 2171016 | JPG | 4/12/2006 | 10414 Gulf Fwy | Houston | TX |
|------|---------|-----|-----------|----------------|---------|-----|
| 2524 | 2171018 | JPG | 4/12/2006 | 10414 Gulf Fwy | Houston | TX |
| 2525 | 2171020 | JPG | 4/12/2006 | 155 E Edgebrook Dr | Houston | TX |
| 2526 | 2171022 | JPG | 4/12/2006 | 155 E Edgebrook Dr | Houston | TX |
| 2527 | 2171025 | JPG | 4/12/2006 | 10000 Gulf Fwy | Houston | TX |
| 2528 | 2171027 | JPG | 4/12/2006 | 10000 Gulf Fwy | Houston | TX |
| 2529 | 2171029 | JPG | 4/12/2006 | 10000 Gulf Fwy | Houston | TX |
| 2530 | 2171031 | JPG | 4/12/2006 | 10000 Gulf Fwy | Houston | TX |
| 2531 | 2171033 | JPG | 4/12/2006 | 11101 Fuqua St | Houston | TX |
| 2532 | 2171035 | JPG | 4/12/2006 | 11101 Fuqua St | Houston | TX |
| 2533 | 2171036 | JPG | 4/12/2006 | 11101 Fuqua St | Houston | TX |
| 2534 | 2171038 | JPG | 4/12/2006 | 11101 Fuqua St | Houston | TX |
| 2535 | 2171039 | JPG | 4/12/2006 | 11101 Fuqua St | Houston | TX |
| 2536 | 2171041 | JPG | 4/12/2006 | 125 E Edgebrook Dr | Houston | TX |
| 2537 | 2171043 | JPG | 4/12/2006 | 125 E Edgebrook Dr | Houston | TX |
| 2538 | 2171045 | JPG | 4/12/2006 | 125 E Edgebrook Dr | Houston | TX |
| 2539 | 2171046 | JPG | 4/12/2006 | 9900 Gulf Fwy | Houston | TX |
| 2540 | 2171047 | JPG | 4/12/2006 | 9900 Gulf Fwy | Houston | TX |
| 2541 | 2171048 | JPG | 4/12/2006 | 10100 Kleckley Dr | Houston | TX |
| 2542 | 2171050 | JPG | 4/12/2006 | 10100 Kleckley Dr | Houston | TX |
| 2543 | 2171051 | JPG | 4/12/2006 | 10100 Kleckley Dr | Houston | TX |
| 2544 | 2171053 | JPG | 4/12/2006 | 10100 Kleckley Dr | Houston | TX |
| 2545 | 2171055 | JPG | 4/12/2006 | 10100 Kleckley Dr | Houston | TX |
| 2546 | 2171057 | JPG | 4/12/2006 | 8111 Airport Blvd | Houston | TX |
| 2547 | 2171058 | JPG | 4/12/2006 | 8111 Airport Blvd | Houston | TX |
| 2548 | 2171059 | JPG | 4/12/2006 | 8111 Airport Blvd | Houston | TX |
| 2549 | 2171060 | JPG | 4/12/2006 | 8111 Airport Blvd | Houston | TX |
| 2550 | 2171061 | JPG | 4/12/2006 | 8111 Airport Blvd | Houston | TX |
| 2551 | 2171062 | JPG | 4/12/2006 | 6003 Gulf Fwy | Houston | TX |
| 2552 | 2171064 | JPG | 4/12/2006 | 6003 Gulf Fwy | Houston | TX |
| 2553 | 2171065 | JPG | 4/12/2006 | 9880 Windmill Lakes | Houston | TX |
| 2554 | 2171066 | JPG | 4/12/2006 | 9880 Windmill Lakes | Houston | TX |
| 2555 | 2171067 | JPG | 4/12/2006 | 9880 Windmill Lakes | Houston | TX |
| 2556 | 2171068 | JPG | 4/12/2006 | 9880 Windmill Lakes | Houston | TX |
| 2557 | 2171069 | JPG | 4/12/2006 | 9880 Windmill Lakes | Houston | TX |
| 2558 | 2171070 | JPG | 4/12/2006 | 9880 Windmill Lakes | Houston | TX |
| 2559 | 2171071 | JPG | 4/12/2006 | 10020 Kleckley Dr | Houston | TX |
| 2560 | 2171072 | JPG | 4/12/2006 | 10020 Kleckley Dr | Houston | TX |
| 2561 | 2171073 | JPG | 4/12/2006 | 10020 Kleckley Dr | Houston | TX |
| 2562 | 2171074 | JPG | 4/12/2006 | 10020 Kleckley Dr | Houston | TX |
| 2563 | 2171075 | JPG | 4/12/2006 | 8449 Gulf Fwy | Houston | TX |
| 2564 | 2171076 | JPG | 4/12/2006 | 8449 Gulf Fwy | Houston | TX |
| 2565 | 2171077 | JPG | 4/12/2006 | 8449 Gulf Fwy | Houston | TX |
| 2566 | 2171078 | JPG | 4/12/2006 | 8449 Gulf Fwy | Houston | TX |
| 2567 | 2171079 | JPG | 4/12/2006 | 1008 Pennyslvania Ave | South Houston | TX |
| 2568 | 2171080 | JPG | 4/12/2006 | 1008 Pennyslvania Ave | South Houston | TX |
| 2569 | 2171082 | JPG | 4/12/2006 | 7802 Gulf Fwy | Houston | TX |
| 2570 | 2171084 | JPG | 4/12/2006 | 7802 Gulf Fwy | Houston | TX |
| 2571 | 2171086 | JPG | 4/12/2006 | 85 E Edgebrook Dr | Houston | TX |
| 2572 | 2171090 | JPG | 4/12/2006 | 85 E Edgebrook Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2573 | 2171093 | JPG | 4/12/2006 | 85 E Edgebrook Dr | Houston | TX |
|------|---------|-----|-----------|-------------------|---------|-----|
| 2574 | 2167235 | JPG | 4/11/2006 | 9235 Highway 146 | Baytown | TX |
| 2575 | 2167236 | JPG | 4/11/2006 | 9235 Highway 146 | Baytown | TX |
| 2576 | 2167237 | JPG | 4/11/2006 | 9235 Highway 146 | Baytown | TX |
| 2577 | 2167238 | JPG | 4/11/2006 | 9235 Highway 146 | Baytown | TX |
| 2578 | 2167239 | JPG | 4/11/2006 | 9235 Highway 146 | Baytown | TX |
| 2579 | 2167240 | JPG | 4/11/2006 | 9235 Highway 146 | Baytown | TX |
| 2580 | 2167241 | JPG | 4/11/2006 | 721 E Texas Ave | Baytown | TX |
| 2581 | 2167242 | JPG | 4/11/2006 | 721 E Texas Ave | Baytown | TX |
| 2582 | 2167243 | JPG | 4/11/2006 | 721 E Texas Ave | Baytown | TX |
| 2583 | 2167244 | JPG | 4/11/2006 | 9529 Highway 146 | Mont Belvieu | TX |
| 2584 | 2167245 | JPG | 4/11/2006 | 9529 Highway 146 | Mont Belvieu | TX |
| 2585 | 2233498 | JPG | 4/11/2006 | 4700 FM-1942 Rd | Crosby | TX |
| 2586 | 2233499 | JPG | 4/11/2006 | 4700 FM-1942 Rd | Crosby | TX |
| 2587 | 2161979 | JPG | 4/10/2006 | 6006 Westheimer Rd | Houston | TX |
| 2588 | 2161980 | JPG | 4/10/2006 | 6006 Westheimer Rd | Houston | TX |
| 2589 | 2161982 | JPG | 4/10/2006 | 14520 Briar Forest Dr | Houston | TX |
| 2590 | 2161985 | JPG | 4/10/2006 | 14520 Briar Forest Dr | Houston | TX |
| 2591 | 2161987 | JPG | 4/10/2006 | 14520 Briar Forest Dr | Houston | TX |
| 2592 | 2161989 | JPG | 4/10/2006 | 14520 Briar Forest Dr | Houston | TX |
| 2593 | 2161992 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2594 | 2161994 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2595 | 2161997 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2596 | 2161999 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2597 | 2162001 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2598 | 2162004 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2599 | 2162006 | JPG | 4/10/2006 | 7600 Westheimer Rd | Houston | TX |
| 2600 | 2162009 | JPG | 4/10/2006 | 10260 Westheimer Rd | Houston | TX |
| 2601 | 2162011 | JPG | 4/10/2006 | 10260 Westheimer Rd | Houston | TX |
| 2602 | 2162013 | JPG | 4/10/2006 | 10260 Westheimer Rd | Houston | TX |
| 2603 | 2162014 | JPG | 4/10/2006 | 10260 Westheimer Rd | Houston | TX |
| 2604 | 2162016 | JPG | 4/10/2006 | 10260 Westheimer Rd | Houston | TX |
| 2605 | 2162019 | JPG | 4/10/2006 | 10260 Westheimer Rd | Houston | TX |
| 2606 | 2162021 | JPG | 4/10/2006 | 3032 Chimney Rock Rd | Houston | TX |
| 2607 | 2162023 | JPG | 4/10/2006 | 3032 Chimney Rock Rd | Houston | TX |
| 2608 | 2162025 | JPG | 4/10/2006 | 1136 N Kirkwood Rd | Houston | TX |
| 2609 | 2162027 | JPG | 4/10/2006 | 1136 N Kirkwood Rd | Houston | TX |
| 2610 | 2162028 | JPG | 4/10/2006 | 9292 Westheimer Rd | Houston | TX |
| 2611 | 2162030 | JPG | 4/10/2006 | 9292 Westheimer Rd | Houston | TX |
| 2612 | 2162032 | JPG | 4/10/2006 | 9292 Westheimer Rd | Houston | TX |
| 2613 | 2162034 | JPG | 4/10/2006 | 9292 Westheimer Rd | Houston | TX |
| 2614 | 2162036 | JPG | 4/10/2006 | 9292 Westheimer Rd | Houston | TX |
| 2615 | 2162038 | JPG | 4/10/2006 | 5920 Westheimer Rd | Houston | TX |
| 2616 | 2162040 | JPG | 4/10/2006 | 5920 Westheimer Rd | Houston | TX |
| 2617 | 2162048 | JPG | 4/10/2006 | 6009 Beverly Hill St | Houston | TX |
| 2618 | 2162049 | JPG | 4/10/2006 | 6009 Beverly Hill St | Houston | TX |
| 2619 | 2162051 | JPG | 4/10/2006 | 500 Chimney Rock | Houston | TX |
| 2620 | 2162054 | JPG | 4/10/2006 | 500 Chimney Rock | Houston | TX |
| 2621 | 2162056 | JPG | 4/10/2006 | 500 Chimney Rock | Houston | TX |
| 2622 | 2162058 | JPG | 4/10/2006 | 500 Chimney Rock | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD