# EXHIBIT E
# Part 3

Dockets.Justia.com

| 2623 | 2162060 | JPG | 4/10/2006 | 4925 Westheimer Rd | Houston | TX |
|------|---------|-----|-----------|--------------------|---------|-----|
| 2624 | 2162062 | JPG | 4/10/2006 | 4925 Westheimer Rd | Houston | TX |
| 2625 | 2162064 | JPG | 4/10/2006 | 5857 Westheimer Rd | Houston | TX |
| 2626 | 2162065 | JPG | 4/10/2006 | 5857 Westheimer Rd | Houston | TX |
| 2627 | 2162067 | JPG | 4/10/2006 | 5857 Westheimer Rd | Houston | TX |
| 2628 | 2162069 | JPG | 4/10/2006 | 5857 Westheimer Rd | Houston | TX |
| 2629 | 2162071 | JPG | 4/10/2006 | 5857 Westheimer Rd | Houston | TX |
| 2630 | 2162073 | JPG | 4/10/2006 | 6440 Westheimer Rd | Houston | TX |
| 2631 | 2162075 | JPG | 4/10/2006 | 6440 Westheimer Rd | Houston | TX |
| 2632 | 2162077 | JPG | 4/10/2006 | 6440 Westheimer Rd | Houston | TX |
| 2633 | 2162079 | JPG | 4/10/2006 | 1180 Uptown Park Blvd | Houston | TX |
| 2634 | 2162081 | JPG | 4/10/2006 | 1180 Uptown Park Blvd | Houston | TX |
| 2635 | 2162083 | JPG | 4/10/2006 | 1180 Uptown Park Blvd | Houston | TX |
| 2636 | 2162084 | JPG | 4/10/2006 | 1180 Uptown Park Blvd | Houston | TX |
| 2637 | 2162086 | JPG | 4/10/2006 | 5661 Westheimer Rd | Houston | TX |
| 2638 | 2162088 | JPG | 4/10/2006 | 5661 Westheimer Rd | Houston | TX |
| 2639 | 2162090 | JPG | 4/10/2006 | 5661 Westheimer Rd | Houston | TX |
| 2640 | 2162092 | JPG | 4/10/2006 | 5350 Westheimer Rd | Houston | TX |
| 2641 | 2162093 | JPG | 4/10/2006 | 5350 Westheimer Rd | Houston | TX |
| 2642 | 2162095 | JPG | 4/10/2006 | 5350 Westheimer Rd | Houston | TX |
| 2643 | 2162097 | JPG | 4/10/2006 | 5350 Westheimer Rd | Houston | TX |
| 2644 | 2162099 | JPG | 4/10/2006 | 5350 Westheimer Rd | Houston | TX |
| 2645 | 2162101 | JPG | 4/10/2006 | 1810 Fountain View Dr | Houston | TX |
| 2646 | 2162102 | JPG | 4/10/2006 | 1810 Fountain View Dr | Houston | TX |
| 2647 | 2162104 | JPG | 4/10/2006 | 1810 Fountain View Dr | Houston | TX |
| 2648 | 2162105 | JPG | 4/10/2006 | 1810 Fountain View Dr | Houston | TX |
| 2649 | 2162107 | JPG | 4/10/2006 | 1810 Fountain View Dr | Houston | TX |
| 2650 | 2162108 | JPG | 4/10/2006 | 1810 Fountain View Dr | Houston | TX |
| 2651 | 2162110 | JPG | 4/10/2006 | 6425 San Felipe St | Houston | TX |
| 2652 | 2162111 | JPG | 4/10/2006 | 6425 San Felipe St | Houston | TX |
| 2653 | 2157923 | JPG | 4/9/2006 | 4701 N I-45 | Houston | TX |
| 2654 | 2157924 | JPG | 4/9/2006 | 4701 N I-45 | Houston | TX |
| 2655 | 2157925 | JPG | 4/9/2006 | 700 W Mount Houston Rd | Houston | TX |
| 2656 | 2157926 | JPG | 4/9/2006 | 700 W Mount Houston Rd | Houston | TX |
| 2657 | 2157927 | JPG | 4/9/2006 | 700 W Mount Houston Rd | Houston | TX |
| 2658 | 2157928 | JPG | 4/9/2006 | 700 W Mount Houston Rd | Houston | TX |
| 2659 | 2157929 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2660 | 2157930 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2661 | 2157931 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2662 | 2157932 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2663 | 2157933 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2664 | 2157935 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2665 | 2157936 | JPG | 4/9/2006 | 9840 Westpark Dr | Houston | TX |
| 2666 | 2157937 | JPG | 4/9/2006 | 12130 Beechnut St | Houston | TX |
| 2667 | 2157938 | JPG | 4/9/2006 | 12130 Beechnut St | Houston | TX |
| 2668 | 2157939 | JPG | 4/9/2006 | 12130 Beechnut St | Houston | TX |
| 2669 | 2157940 | JPG | 4/9/2006 | 12130 Beechnut St | Houston | TX |
| 2670 | 2157941 | JPG | 4/9/2006 | 12130 Beechnut St | Houston | TX |
| 2671 | 2157942 | JPG | 4/9/2006 | 10815 Beechnut St | Houston | TX |
| 2672 | 2157943 | JPG | 4/9/2006 | 10815 Beechnut St | Houston | TX |
| 2673 | 2157944 | JPG | 4/9/2006 | 10815 Beechnut St | Houston | TX |
| 2674 | 2157945 | JPG | 4/9/2006 | 10815 Beechnut St | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2675 | 2157946 | JPG | 4/9/2006 | 9501 N I-45 | Houston | TX |
|------|---------|-----|----------|-------------|---------|-----|
| 2676 | 2157947 | JPG | 4/9/2006 | 9501 N I-45 | Houston | TX |
| 2677 | 2157948 | JPG | 4/9/2006 | 15965 Westheimer Rd | Houston | TX |
| 2678 | 2157949 | JPG | 4/9/2006 | 15965 Westheimer Rd | Houston | TX |
| 2679 | 2157950 | JPG | 4/9/2006 | 15965 Westheimer Rd | Houston | TX |
| 2680 | 2157951 | JPG | 4/9/2006 | 9795 Beechnut St | Houston | TX |
| 2681 | 2157952 | JPG | 4/9/2006 | 9795 Beechnut St | Houston | TX |
| 2682 | 2157953 | JPG | 4/9/2006 | 9795 Beechnut St | Houston | TX |
| 2683 | 2157954 | JPG | 4/9/2006 | 9007 N I-45 | Houston | TX |
| 2684 | 2157955 | JPG | 4/9/2006 | 9007 N I-45 | Houston | TX |
| 2685 | 2157956 | JPG | 4/9/2006 | 15004 Lindita | Houston | TX |
| 2686 | 2157957 | JPG | 4/9/2006 | 15004 Lindita | Houston | TX |
| 2687 | 2157958 | JPG | 4/9/2006 | 15004 Lindita | Houston | TX |
| 2688 | 2157959 | JPG | 4/9/2006 | 13180 Westpark Dr | Houston | TX |
| 2689 | 2157960 | JPG | 4/9/2006 | 13180 Westpark Dr | Houston | TX |
| 2690 | 2157961 | JPG | 4/9/2006 | 13180 Westpark Dr | Houston | TX |
| 2691 | 2157962 | JPG | 4/9/2006 | 13180 Westpark Dr | Houston | TX |
| 2692 | 2157963 | JPG | 4/9/2006 | 13180 Westpark Dr | Houston | TX |
| 2693 | 2157964 | JPG | 4/9/2006 | 13180 Westpark Dr | Houston | TX |
| 2694 | 2157965 | JPG | 4/9/2006 | 3823 Synott | Houston | TX |
| 2695 | 2157966 | JPG | 4/9/2006 | 3823 Synott | Houston | TX |
| 2696 | 2157967 | JPG | 4/9/2006 | 3823 Synott | Houston | TX |
| 2697 | 2157968 | JPG | 4/9/2006 | 3823 Synott | Houston | TX |
| 2698 | 2162042 | JPG | 4/9/2006 | 4210 San Felipe | Houston | TX |
| 2699 | 2162043 | JPG | 4/9/2006 | 4210 San Felipe | Houston | TX |
| 2700 | 2162045 | JPG | 4/9/2006 | 4210 San Felipe | Houston | TX |
| 2701 | 2155775 | JPG | 4/7/2006 | 2038 N Gessner Dr | Houston | TX |
| 2702 | 2155777 | JPG | 4/7/2006 | 2038 N Gessner Dr | Houston | TX |
| 2703 | 2155778 | JPG | 4/7/2006 | 2038 N Gessner Dr | Houston | TX |
| 2704 | 2155779 | JPG | 4/7/2006 | 2038 N Gessner Dr | Houston | TX |
| 2705 | 2155781 | JPG | 4/7/2006 | 10602 Clay Rd | Houston | TX |
| 2706 | 2155782 | JPG | 4/7/2006 | 10602 Clay Rd | Houston | TX |
| 2707 | 2155784 | JPG | 4/7/2006 | 10602 Clay Rd | Houston | TX |
| 2708 | 2155785 | JPG | 4/7/2006 | 10602 Clay Rd | Houston | TX |
| 2709 | 2155787 | JPG | 4/7/2006 | 2202 Gessner Dr | Houston | TX |
| 2710 | 2155788 | JPG | 4/7/2006 | 2202 Gessner Dr | Houston | TX |
| 2711 | 2155789 | JPG | 4/7/2006 | 1212 Westheimer Rd | Houston | TX |
| 2712 | 2155791 | JPG | 4/7/2006 | 1212 Westheimer Rd | Houston | TX |
| 2713 | 2155792 | JPG | 4/7/2006 | 1212 Westheimer Rd | Houston | TX |
| 2714 | 2155794 | JPG | 4/7/2006 | 1212 Westheimer Rd | Houston | TX |
| 2715 | 2155795 | JPG | 4/7/2006 | 9330 Old Katy Rd | Houston | TX |
| 2716 | 2155797 | JPG | 4/7/2006 | 9330 Old Katy Rd | Houston | TX |
| 2717 | 2155798 | JPG | 4/7/2006 | 9330 Old Katy Rd | Houston | TX |
| 2718 | 2155799 | JPG | 4/7/2006 | 9330 Old Katy Rd | Houston | TX |
| 2719 | 2155801 | JPG | 4/7/2006 | 1201 Westheimer Rd | Houston | TX |
| 2720 | 2155802 | JPG | 4/7/2006 | 1201 Westheimer Rd | Houston | TX |
| 2721 | 2155804 | JPG | 4/7/2006 | 2635 Gessner | Houston | TX |
| 2722 | 2155805 | JPG | 4/7/2006 | 2635 Gessner | Houston | TX |
| 2723 | 2155807 | JPG | 4/7/2006 | 2635 Gessner | Houston | TX |
| 2724 | 2155808 | JPG | 4/7/2006 | 2635 Gessner | Houston | TX |
| 2725 | 2155810 | JPG | 4/7/2006 | 1410 Blalock Rd | Houston | TX |
| 2726 | 2155811 | JPG | 4/7/2006 | 1410 Blalock Rd | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 2727 | 2155813 | JPG | 4/7/2006 | 1410 Blalock Rd | Houston | TX |
| 2728 | 2155814 | JPG | 4/7/2006 | 1410 Blalock Rd | Houston | TX |
| 2729 | 2155815 | JPG | 4/7/2006 | 1410 Blalock Rd | Houston | TX |
| 2730 | 2155816 | JPG | 4/7/2006 | 1410 Blalock Rd | Houston | TX |
| 2731 | 2155817 | JPG | 4/7/2006 | 1411 Gessner | Houston | TX |
| 2732 | 2155818 | JPG | 4/7/2006 | 1411 Gessner | Houston | TX |
| 2733 | 2155819 | JPG | 4/7/2006 | 1207 Gessner Rd | Houston | TX |
| 2734 | 2155820 | JPG | 4/7/2006 | 1207 Gessner Rd | Houston | TX |
| 2735 | 2155821 | JPG | 4/7/2006 | 1207 Gessner Rd | Houston | TX |
| 2736 | 2155822 | JPG | 4/7/2006 | 1207 Gessner Rd | Houston | TX |
| 2737 | 2155823 | JPG | 4/7/2006 | 1206 Witte Rd | Houston | TX |
| 2738 | 2155824 | JPG | 4/7/2006 | 1206 Witte Rd | Houston | TX |
| 2739 | 2155825 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2740 | 2155826 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2741 | 2155827 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2742 | 2155828 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2743 | 2155829 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2744 | 2155830 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2745 | 2155831 | JPG | 4/7/2006 | 2543 Gessner Dr | Houston | TX |
| 2746 | 2155832 | JPG | 4/7/2006 | 1551 Campbell | Houston | TX |
| 2747 | 2155833 | JPG | 4/7/2006 | 1551 Campbell | Houston | TX |
| 2748 | 2155834 | JPG | 4/7/2006 | 1551 Campbell | Houston | TX |
| 2749 | 2155835 | JPG | 4/7/2006 | 1551 Campbell | Houston | TX |
| 2750 | 2155836 | JPG | 4/7/2006 | 1549 Campbell | Houston | TX |
| 2751 | 2155837 | JPG | 4/7/2006 | 1549 Campbell | Houston | TX |
| 2752 | 2155838 | JPG | 4/7/2006 | 1549 Campbell | Houston | TX |
| 2753 | 2155839 | JPG | 4/7/2006 | 1549 Campbell | Houston | TX |
| 2754 | 2157063 | JPG | 4/7/2006 | 4102 Richmond Ave | Houston | TX |
| 2755 | 2157064 | JPG | 4/7/2006 | 4102 Richmond Ave | Houston | TX |
| 2756 | 2157065 | JPG | 4/7/2006 | 2955 Fondren Rd | Houston | TX |
| 2757 | 2157066 | JPG | 4/7/2006 | 2955 Fondren Rd | Houston | TX |
| 2758 | 2157067 | JPG | 4/7/2006 | 3301 Fondren Rd | Houston | TX |
| 2759 | 2157068 | JPG | 4/7/2006 | 3301 Fondren Rd | Houston | TX |
| 2760 | 2157069 | JPG | 4/7/2006 | 3301 Fondren Rd | Houston | TX |
| 2761 | 2157070 | JPG | 4/7/2006 | 3301 Fondren Rd | Houston | TX |
| 2762 | 2157071 | JPG | 4/7/2006 | 3200 Fondren Rd | Houston | TX |
| 2763 | 2157072 | JPG | 4/7/2006 | 3200 Fondren Rd | Houston | TX |
| 2764 | 2157073 | JPG | 4/7/2006 | 3200 Fondren Rd | Houston | TX |
| 2765 | 2157074 | JPG | 4/7/2006 | 3001 Fondren Rd | Houston | TX |
| 2766 | 2157075 | JPG | 4/7/2006 | 3001 Fondren Rd | Houston | TX |
| 2767 | 2157076 | JPG | 4/7/2006 | 3001 Fondren Rd | Houston | TX |
| 2768 | 2157077 | JPG | 4/7/2006 | 3001 Fondren Rd | Houston | TX |
| 2769 | 2157078 | JPG | 4/7/2006 | 4302 Richmond Ave | Houston | TX |
| 2770 | 2157079 | JPG | 4/7/2006 | 4302 Richmond Ave | Houston | TX |
| 2771 | 2157080 | JPG | 4/7/2006 | 4302 Richmond Ave | Houston | TX |
| 2772 | 2157081 | JPG | 4/7/2006 | 2601 Richmond Ave | Houston | TX |
| 2773 | 2157082 | JPG | 4/7/2006 | 2601 Richmond Ave | Houston | TX |
| 2774 | 2157083 | JPG | 4/7/2006 | 2601 Richmond Ave | Houston | TX |
| 2775 | 2157084 | JPG | 4/7/2006 | 2601 Richmond Ave | Houston | TX |
| 2776 | 2157085 | JPG | 4/7/2006 | 3103 Fondren Rd | Houston | TX |
| 2777 | 2157086 | JPG | 4/7/2006 | 3103 Fondren Rd | Houston | TX |
| 2778 | 2157087 | JPG | 4/7/2006 | 3103 Fondren Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2779 | 2157088 | JPG | 4/7/2006 | 3627 Fondren Rd | Houston | TX |
| 2780 | 2157089 | JPG | 4/7/2006 | 3627 Fondren Rd | Houston | TX |
| 2781 | 2157090 | JPG | 4/7/2006 | 3627 Fondren Rd | Houston | TX |
| 2782 | 2157091 | JPG | 4/7/2006 | 3101 Fondren Rd | Houston | TX |
| 2783 | 2157092 | JPG | 4/7/2006 | 3101 Fondren Rd | Houston | TX |
| 2784 | 2157093 | JPG | 4/7/2006 | 3101 Fondren Rd | Houston | TX |
| 2785 | 2157094 | JPG | 4/7/2006 | 1415 Richmond Ave | Houston | TX |
| 2786 | 2157095 | JPG | 4/7/2006 | 1415 Richmond Ave | Houston | TX |
| 2787 | 2157096 | JPG | 4/7/2006 | 1415 Richmond Ave | Houston | TX |
| 2788 | 2157097 | JPG | 4/7/2006 | 2950 Fondren Rd | Houston | TX |
| 2789 | 2157098 | JPG | 4/7/2006 | 2950 Fondren Rd | Houston | TX |
| 2790 | 2157099 | JPG | 4/7/2006 | 2950 Fondren Rd | Houston | TX |
| 2791 | 2157100 | JPG | 4/7/2006 | 2950 Fondren Rd | Houston | TX |
| 2792 | 2157101 | JPG | 4/7/2006 | 2801 Fondren Rd | Houston | TX |
| 2793 | 2157102 | JPG | 4/7/2006 | 2801 Fondren Rd | Houston | TX |
| 2794 | 2157103 | JPG | 4/7/2006 | 2801 Fondren Rd | Houston | TX |
| 2795 | 2157104 | JPG | 4/7/2006 | 2775 Fondren Rd | Houston | TX |
| 2796 | 2157105 | JPG | 4/7/2006 | 2775 Fondren Rd | Houston | TX |
| 2797 | 2157106 | JPG | 4/7/2006 | 2775 Fondren Rd | Houston | TX |
| 2798 | 2157107 | JPG | 4/7/2006 | 3055 Fondren Rd | Houston | TX |
| 2799 | 2157108 | JPG | 4/7/2006 | 3055 Fondren Rd | Houston | TX |
| 2800 | 2157109 | JPG | 4/7/2006 | 3003 Fondren Rd | Houston | TX |
| 2801 | 2157110 | JPG | 4/7/2006 | 3003 Fondren Rd | Houston | TX |
| 2802 | 2157111 | JPG | 4/7/2006 | 3003 Fondren Rd | Houston | TX |
| 2803 | 2157112 | JPG | 4/7/2006 | 2720 Richmond Ave | Houston | TX |
| 2804 | 2157113 | JPG | 4/7/2006 | 2720 Richmond Ave | Houston | TX |
| 2805 | 2157114 | JPG | 4/7/2006 | 3802 Fondren Rd | Houston | TX |
| 2806 | 2157115 | JPG | 4/7/2006 | 3802 Fondren Rd | Houston | TX |
| 2807 | 2157116 | JPG | 4/7/2006 | 3802 Fondren Rd | Houston | TX |
| 2808 | 2157117 | JPG | 4/7/2006 | 4702 Richmond Ave | Houston | TX |
| 2809 | 2157118 | JPG | 4/7/2006 | 4702 Richmond Ave | Houston | TX |
| 2810 | 2157119 | JPG | 4/7/2006 | 4702 Richmond Ave | Houston | TX |
| 2811 | 2157120 | JPG | 4/7/2006 | 4702 Richmond Ave | Houston | TX |
| 2812 | 2157121 | JPG | 4/7/2006 | 4702 Richmond Ave | Houston | TX |
| 2813 | 2152505 | JPG | 4/5/2006 | 905 74th St | Houston | TX |
| 2814 | 2152506 | JPG | 4/5/2006 | 905 74th St | Houston | TX |
| 2815 | 2152507 | JPG | 4/5/2006 | 905 74th St | Houston | TX |
| 2816 | 2152508 | JPG | 4/5/2006 | 905 74th St | Houston | TX |
| 2817 | 2152509 | JPG | 4/5/2006 | 4611 S Main St | Stafford | TX |
| 2818 | 2152510 | JPG | 4/5/2006 | 4611 S Main St | Stafford | TX |
| 2819 | 2152511 | JPG | 4/5/2006 | 4611 S Main St | Stafford | TX |
| 2820 | 2152512 | JPG | 4/5/2006 | 4611 S Main St | Stafford | TX |
| 2821 | 2152513 | JPG | 4/5/2006 | 12343 Murphy Rd | Stafford | TX |
| 2822 | 2152514 | JPG | 4/5/2006 | 12343 Murphy Rd | Stafford | TX |
| 2823 | 2152515 | JPG | 4/5/2006 | 12343 Murphy Rd | Stafford | TX |
| 2824 | 2152516 | JPG | 4/5/2006 | 12343 Murphy Rd | Stafford | TX |
| 2825 | 2152517 | JPG | 4/5/2006 | 7307 Hillcroft Ave | Houston | TX |
| 2826 | 2152518 | JPG | 4/5/2006 | 7307 Hillcroft Ave | Houston | TX |
| 2827 | 2152519 | JPG | 4/5/2006 | 7307 Hillcroft Ave | Houston | TX |
| 2828 | 2152520 | JPG | 4/5/2006 | 7307 Hillcroft Ave | Houston | TX |
| 2829 | 2152522 | JPG | 4/5/2006 | 8333 S US 59 Hwy | Houston | TX |
| 2830 | 2152523 | JPG | 4/5/2006 | 8333 S US 59 Hwy | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2831 | 2152524 | JPG | 4/5/2006 | 8333 S US 59 Hwy | Houston | TX |
|------|---------|-----|----------|------------------|---------|-----|
| 2832 | 2152525 | JPG | 4/5/2006 | 2771 Broad St | Houston | TX |
| 2833 | 2152526 | JPG | 4/5/2006 | 2771 Broad St | Houston | TX |
| 2834 | 2152527 | JPG | 4/5/2006 | 7071 S US 59 Hwy | Houston | TX |
| 2835 | 2152528 | JPG | 4/5/2006 | 7071 S US 59 Hwy | Houston | TX |
| 2836 | 2152529 | JPG | 4/5/2006 | 10880 W Bellfort St | Houston | TX |
| 2837 | 2152630 | JPG | 4/5/2006 | 10880 W Bellfort St | Houston | TX |
| 2838 | 2152531 | JPG | 4/5/2006 | 10880 W Bellfort St | Houston | TX |
| 2839 | 2152532 | JPG | 4/5/2006 | 10714 W Bellfort St | Houston | TX |
| 2840 | 2152533 | JPG | 4/5/2006 | 10714 W Bellfort St | Houston | TX |
| 2841 | 2152534 | JPG | 4/5/2006 | 801 75th St | Houston | TX |
| 2842 | 2152535 | JPG | 4/5/2006 | 801 75th St | Houston | TX |
| 2843 | 2152536 | JPG | 4/5/2006 | 801 75th St | Houston | TX |
| 2844 | 2152537 | JPG | 4/5/2006 | 801 75th St | Houston | TX |
| 2845 | 2152538 | JPG | 4/5/2006 | 801 75th St | Houston | TX |
| 2846 | 2152539 | JPG | 4/5/2006 | 814 S 75th St | Houston | TX |
| 2847 | 2152540 | JPG | 4/5/2006 | 814 S 75th St | Houston | TX |
| 2848 | 2152541 | JPG | 4/5/2006 | 7201 Hillcroft Ave | Houston | TX |
| 2849 | 2152542 | JPG | 4/5/2006 | 7201 Hillcroft Ave | Houston | TX |
| 2850 | 2152543 | JPG | 4/5/2006 | 7201 Hillcroft Ave | Houston | TX |
| 2851 | 2152544 | JPG | 4/5/2006 | 5405 Griggs | Houston | TX |
| 2852 | 2152545 | JPG | 4/5/2006 | 5405 Griggs | Houston | TX |
| 2853 | 2152546 | JPG | 4/5/2006 | 5405 Griggs | Houston | TX |
| 2854 | 2152547 | JPG | 4/5/2006 | 5405 Griggs | Houston | TX |
| 2855 | 2152548 | JPG | 4/5/2006 | 5111 Griggs | Houston | TX |
| 2856 | 2152549 | JPG | 4/5/2006 | 5111 Griggs | Houston | TX |
| 2857 | 2152550 | JPG | 4/5/2006 | 6121 Hillcroft Ave | Houston | TX |
| 2858 | 2152551 | JPG | 4/5/2006 | 6121 Hillcroft Ave | Houston | TX |
| 2859 | 2152552 | JPG | 4/5/2006 | 6121 Hillcroft Ave | Houston | TX |
| 2860 | 2152553 | JPG | 4/5/2006 | 6121 Hillcroft Ave | Houston | TX |
| 2861 | 2152554 | JPG | 4/5/2006 | 6121 Hillcroft Ave | Houston | TX |
| 2862 | 2152555 | JPG | 4/5/2006 | 5054 Griggs Rd | Houston | TX |
| 2863 | 2152556 | JPG | 4/5/2006 | 5054 Griggs Rd | Houston | TX |
| 2864 | 2152557 | JPG | 4/5/2006 | 5054 Griggs Rd | Houston | TX |
| 2865 | 2152558 | JPG | 4/5/2006 | 5054 Griggs Rd | Houston | TX |
| 2866 | 2152559 | JPG | 4/5/2006 | 5054 Griggs Rd | Houston | TX |
| 2867 | 2152560 | JPG | 4/5/2006 | 5805 Hillcroft Ave | Houston | TX |
| 2868 | 2152561 | JPG | 4/5/2006 | 5805 Hillcroft Ave | Houston | TX |
| 2869 | 2152562 | JPG | 4/5/2006 | 5805 Hillcroft Ave | Houston | TX |
| 2870 | 2152563 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2871 | 2152564 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2872 | 2152565 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2873 | 2152566 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2874 | 2152567 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2875 | 2152568 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2876 | 2152569 | JPG | 4/5/2006 | 8274 Lawndale | Houston | TX |
| 2877 | 2152570 | JPG | 4/5/2006 | 10732 W Bellfort St | Houston | TX |
| 2878 | 2152572 | JPG | 4/5/2006 | 10732 W Bellfort St | Houston | TX |
| 2879 | 2152574 | JPG | 4/5/2006 | 10732 W Bellfort St | Houston | TX |
| 2880 | 2152575 | JPG | 4/5/2006 | 6525 Lawndale | Houston | TX |
| 2881 | 2152576 | JPG | 4/5/2006 | 6525 Lawndale | Houston | TX |
| 2882 | 2152577 | JPG | 4/5/2006 | 7062 Lawndale St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|------|---------|-----|-----------|---------------------------|------------|----|
| 2883 | 2152578 | JPG | 4/5/2006 | 7062 Lawndale St | Houston | TX |
| 2884 | 2152579 | JPG | 4/5/2006 | 2303 Williams Trace Blvd | Sugar Land | TX |
| 2885 | 2152580 | JPG | 4/5/2006 | 2303 Williams Trace Blvd | Sugar Land | TX |
| 2886 | 2036683 | JPG | 4/2/2006 | 2728 W TC Jester Blvd | Houston | TX |
| 2887 | 2036687 | JPG | 4/2/2006 | 2728 W TC Jester Blvd | Houston | TX |
| 2888 | 2132516 | JPG | 4/2/2006 | 2700 W T C Jester Blvd | Houston | TX |
| 2889 | 2132518 | JPG | 4/2/2006 | 2700 W T C Jester Blvd | Houston | TX |
| 2890 | 2132520 | JPG | 4/2/2006 | 2700 W T C Jester Blvd | Houston | TX |
| 2891 | 2132522 | JPG | 4/2/2006 | 2700 W T C Jester Blvd | Houston | TX |
| 2892 | 2132525 | JPG | 4/2/2006 | 917 Main St | Houston | TX |
| 2893 | 2132527 | JPG | 4/2/2006 | 917 Main St | Houston | TX |
| 2894 | 2132529 | JPG | 4/2/2006 | 300 Main St | Houston | TX |
| 2895 | 2132531 | JPG | 4/2/2006 | 300 Main St | Houston | TX |
| 2896 | 2132533 | JPG | 4/2/2006 | 1800 Texas Ave | Houston | TX |
| 2897 | 2132535 | JPG | 4/2/2006 | 1800 Texas Ave | Houston | TX |
| 2898 | 2132537 | JPG | 4/2/2006 | 1727 Austin St | Houston | TX |
| 2899 | 2132539 | JPG | 4/2/2006 | 1727 Austin St | Houston | TX |
| 2900 | 2132541 | JPG | 4/2/2006 | 908 Commerce St | Houston | TX |
| 2901 | 2132543 | JPG | 4/2/2006 | 908 Commerce St | Houston | TX |
| 2902 | 2132544 | JPG | 4/2/2006 | 908 Commerce St | Houston | TX |
| 2903 | 2132546 | JPG | 4/2/2006 | 721 Telephone Rd | Houston | TX |
| 2904 | 2132548 | JPG | 4/2/2006 | 721 Telephone Rd | Houston | TX |
| 2905 | 2132550 | JPG | 4/2/2006 | 8104 W Tidwell | Houston | TX |
| 2906 | 2132552 | JPG | 4/2/2006 | 8104 W Tidwell | Houston | TX |
| 2907 | 2132554 | JPG | 4/2/2006 | 8104 W Tidwell | Houston | TX |
| 2908 | 2132556 | JPG | 4/2/2006 | 3752 Roma | Houston | TX |
| 2909 | 2132558 | JPG | 4/2/2006 | 3752 Roma | Houston | TX |
| 2910 | 2132560 | JPG | 4/2/2006 | 4002 Polk St | Houston | TX |
| 2911 | 2132562 | JPG | 4/2/2006 | 4002 Polk St | Houston | TX |
| 2912 | 2132567 | JPG | 4/2/2006 | 2728 W TC Jester Blvd | Houston | TX |
| 2913 | 2132569 | JPG | 4/2/2006 | 909 Texas St | Houston | TX |
| 2914 | 2132571 | JPG | 4/2/2006 | 909 Texas St | Houston | TX |
| 2915 | 2132573 | JPG | 4/2/2006 | 13505 Northwest Fwy | Houston | TX |
| 2916 | 2132575 | JPG | 4/2/2006 | 13505 Northwest Fwy | Houston | TX |
| 2917 | 2132577 | JPG | 4/2/2006 | 13505 Northwest Fwy | Houston | TX |
| 2918 | 2132579 | JPG | 4/2/2006 | 2020 Walker | Houston | TX |
| 2919 | 2132581 | JPG | 4/2/2006 | 2020 Walker | Houston | TX |
| 2920 | 2132583 | JPG | 4/2/2006 | 2020 Walker | Houston | TX |
| 2921 | 2132585 | JPG | 4/2/2006 | 2020 Walker | Houston | TX |
| 2922 | 2132587 | JPG | 4/2/2006 | 420 Main St | Houston | TX |
| 2923 | 2132589 | JPG | 4/2/2006 | 420 Main St | Houston | TX |
| 2924 | 2132591 | JPG | 4/2/2006 | 1311 Polk St | Houston | TX |
| 2925 | 2132592 | JPG | 4/2/2006 | 1311 Polk St | Houston | TX |
| 2926 | 2132594 | JPG | 4/2/2006 | 5503 Lawndale St | Houston | TX |
| 2927 | 2132596 | JPG | 4/2/2006 | 5503 Lawndale St | Houston | TX |
| 2928 | 2132598 | JPG | 4/2/2006 | 5503 Lawndale St | Houston | TX |
| 2929 | 2132600 | JPG | 4/2/2006 | 7758 W Tidwell Rd | Houston | TX |
| 2930 | 2132602 | JPG | 4/2/2006 | 7758 W Tidwell Rd | Houston | TX |
| 2931 | 2132604 | JPG | 4/2/2006 | 7758 W Tidwell Rd | Houston | TX |
| 2932 | 2132606 | JPG | 4/2/2006 | 7758 W Tidwell Rd | Houston | TX |
| 2933 | 2132608 | JPG | 4/2/2006 | 7700 Pinemont Dr | Houston | TX |
| 2934 | 2132610 | JPG | 4/2/2006 | 7700 Pinemont Dr | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 2935 | 2132612 | JPG | 4/2/2006 | 7700 Pinemont Dr | Houston | TX |
| 2936 | 2132614 | JPG | 4/2/2006 | 7700 Pinemont Dr | Houston | TX |
| 2937 | 2137825 | JPG | 4/2/2006 | 2150 S Hwy 6 | Houston | TX |
| 2938 | 2137828 | JPG | 4/2/2006 | 2150 S Hwy 6 | Houston | TX |
| 2939 | 2137830 | JPG | 4/2/2006 | 2150 S Hwy 6 | Houston | TX |
| 2940 | 2137832 | JPG | 4/2/2006 | 646 Highway 6 | Houston | TX |
| 2941 | 2137834 | JPG | 4/2/2006 | 646 Highway 6 | Houston | TX |
| 2942 | 2137837 | JPG | 4/2/2006 | 646 Highway 6 | Houston | TX |
| 2943 | 2137839 | JPG | 4/2/2006 | 1710 Highway 6 | Houston | TX |
| 2944 | 2137840 | JPG | 4/2/2006 | 1710 Highway 6 | Houston | TX |
| 2945 | 2137843 | JPG | 4/2/2006 | 1710 Highway 6 | Houston | TX |
| 2946 | 2137845 | JPG | 4/2/2006 | 13501 Alief Clodine Rd | Houston | TX |
| 2947 | 2137848 | JPG | 4/2/2006 | 13501 Alief Clodine Rd | Houston | TX |
| 2948 | 2137850 | JPG | 4/2/2006 | 13501 Alief Clodine Rd | Houston | TX |
| 2949 | 2137853 | JPG | 4/2/2006 | 8700 Highway 6 S | Houston | TX |
| 2950 | 2137856 | JPG | 4/2/2006 | 8700 Highway 6 S | Houston | TX |
| 2951 | 2137858 | JPG | 4/2/2006 | 8700 Highway 6 S | Houston | TX |
| 2952 | 2137860 | JPG | 4/2/2006 | 8700 Highway 6 S | Houston | TX |
| 2953 | 2137863 | JPG | 4/2/2006 | 4231 Cook | Houston | TX |
| 2954 | 2137865 | JPG | 4/2/2006 | 4231 Cook | Houston | TX |
| 2955 | 2137869 | JPG | 4/2/2006 | 4231 Cook | Houston | TX |
| 2956 | 2137872 | JPG | 4/2/2006 | 4231 Cook | Houston | TX |
| 2957 | 2137875 | JPG | 4/2/2006 | 7030 Addicks Clodine Rd | Houston | TX |
| 2958 | 2137877 | JPG | 4/2/2006 | 7030 Addicks Clodine Rd | Houston | TX |
| 2959 | 2137880 | JPG | 4/2/2006 | 7030 Addicks Clodine Rd | Houston | TX |
| 2960 | 2137882 | JPG | 4/2/2006 | 9061 S Dairy Ashford Rd | Houston | TX |
| 2961 | 2137885 | JPG | 4/2/2006 | 9061 S Dairy Ashford Rd | Houston | TX |
| 2962 | 2137887 | JPG | 4/2/2006 | 9061 S Dairy Ashford Rd | Houston | TX |
| 2963 | 2137890 | JPG | 4/2/2006 | 9061 S Dairy Ashford Rd | Houston | TX |
| 2964 | 2137893 | JPG | 4/2/2006 | 10302 Harwin Dr | Houston | TX |
| 2965 | 2137895 | JPG | 4/2/2006 | 10302 Harwin Dr | Houston | TX |
| 2966 | 2137897 | JPG | 4/2/2006 | 10302 Harwin Dr | Houston | TX |
| 2967 | 2137900 | JPG | 4/2/2006 | 7607 Boone Rd | Houston | TX |
| 2968 | 2137902 | JPG | 4/2/2006 | 7607 Boone Rd | Houston | TX |
| 2969 | 2137904 | JPG | 4/2/2006 | 7607 Boone Rd | Houston | TX |
| 2970 | 2137907 | JPG | 4/2/2006 | 8721 Boone Rd | Houston | TX |
| 2971 | 2137909 | JPG | 4/2/2006 | 8721 Boone Rd | Houston | TX |
| 2972 | 2137911 | JPG | 4/2/2006 | 8721 Boone Rd | Houston | TX |
| 2973 | 2137914 | JPG | 4/2/2006 | 8721 Boone Rd | Houston | TX |
| 2974 | 2137917 | JPG | 4/2/2006 | 8721 Boone Rd | Houston | TX |
| 2975 | 2137921 | JPG | 4/2/2006 | 8721 Boone Rd | Houston | TX |
| 2976 | 2137923 | JPG | 4/2/2006 | 5705 Fondren Rd | Houston | TX |
| 2977 | 2137926 | JPG | 4/2/2006 | 5705 Fondren Rd | Houston | TX |
| 2978 | 2137928 | JPG | 4/2/2006 | 5705 Fondren Rd | Houston | TX |
| 2979 | 2137931 | JPG | 4/2/2006 | 5705 Fondren Rd | Houston | TX |
| 2980 | 2137933 | JPG | 4/2/2006 | 5705 Fondren Rd | Houston | TX |
| 2981 | 2137935 | JPG | 4/2/2006 | 4020 Synott | Houston | TX |
| 2982 | 2137938 | JPG | 4/2/2006 | 4020 Synott | Houston | TX |
| 2983 | 2137940 | JPG | 4/2/2006 | 4020 Synott | Houston | TX |
| 2984 | 2055700 | JPG | 4/1/2006 | 2701 S Shaver St | Pasadena | TX |
| 2985 | 2055701 | JPG | 4/1/2006 | 2701 S Shaver St | Pasadena | TX |
| 2986 | 2055720 | JPG | 4/1/2006 | 1618 S Shaver St | Pasadena | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 2987 | 2131980 | JPG | 4/1/2006 | 3926 Country Rd | Pasadena | TX |
| 2988 | 2131981 | JPG | 4/1/2006 | 3926 Country Rd | Pasadena | TX |
| 2989 | 2131984 | JPG | 4/1/2006 | 3926 Country Rd | Pasadena | TX |
| 2990 | 2131986 | JPG | 4/1/2006 | 7610 Office City Dr | Houston | TX |
| 2991 | 2131988 | JPG | 4/1/2006 | 7610 Office City Dr | Houston | TX |
| 2992 | 2131990 | JPG | 4/1/2006 | 7610 Office City Dr | Houston | TX |
| 2993 | 2131992 | JPG | 4/1/2006 | 7610 Office City Dr | Houston | TX |
| 2994 | 2131994 | JPG | 4/1/2006 | 8500 Almeda Genoa Rd | Houston | TX |
| 2995 | 2131996 | JPG | 4/1/2006 | 8500 Almeda Genoa Rd | Houston | TX |
| 2996 | 2131998 | JPG | 4/1/2006 | 8500 Almeda Genoa Rd | Houston | TX |
| 2997 | 2132000 | JPG | 4/1/2006 | 8500 Almeda Genoa Rd | Houston | TX |
| 2998 | 2132002 | JPG | 4/1/2006 | 8500 Almeda Genoa Rd | Houston | TX |
| 2999 | 2132004 | JPG | 4/1/2006 | 8500 Almeda Genoa Rd | Houston | TX |
| 3000 | 2132006 | JPG | 4/1/2006 | 1029 Strawberry Rd | Pasadena | TX |
| 3001 | 2132008 | JPG | 4/1/2006 | 1029 Strawberry Rd | Pasadena | TX |
| 3002 | 2132010 | JPG | 4/1/2006 | 1029 Strawberry Rd | Pasadena | TX |
| 3003 | 2132012 | JPG | 4/1/2006 | 8300 Broadway St | Houston | TX |
| 3004 | 2132013 | JPG | 4/1/2006 | 8300 Broadway St | Houston | TX |
| 3005 | 2132015 | JPG | 4/1/2006 | 8300 Broadway St | Houston | TX |
| 3006 | 2132017 | JPG | 4/1/2006 | 8300 Broadway St | Houston | TX |
| 3007 | 2132019 | JPG | 4/1/2006 | 1900 Strawberry Rd | Pasadena | TX |
| 3008 | 2132021 | JPG | 4/1/2006 | 1900 Strawberry Rd | Pasadena | TX |
| 3009 | 2132023 | JPG | 4/1/2006 | 1900 Strawberry Rd | Pasadena | TX |
| 3010 | 2132025 | JPG | 4/1/2006 | 10200 Almeda Genoa Rd | Houston | TX |
| 3011 | 2132027 | JPG | 4/1/2006 | 10200 Almeda Genoa Rd | Houston | TX |
| 3012 | 2132029 | JPG | 4/1/2006 | 10200 Almeda Genoa Rd | Houston | TX |
| 3013 | 2132032 | JPG | 4/1/2006 | 8920 Winkler Dr | Houston | TX |
| 3014 | 2132033 | JPG | 4/1/2006 | 8920 Winkler Dr | Houston | TX |
| 3015 | 2132035 | JPG | 4/1/2006 | 1400 Ahrens St | Houston | TX |
| 3016 | 2132037 | JPG | 4/1/2006 | 1400 Ahrens St | Houston | TX |
| 3017 | 2132039 | JPG | 4/1/2006 | 1400 Ahrens St | Houston | TX |
| 3018 | 2132041 | JPG | 4/1/2006 | 1400 Ahrens St | Houston | TX |
| 3019 | 2132043 | JPG | 4/1/2006 | 1400 Ahrens St | Houston | TX |
| 3020 | 2132045 | JPG | 4/1/2006 | 3407 Genoa Red Bluff Rd | Pasadena | TX |
| 3021 | 2132046 | JPG | 4/1/2006 | 3407 Genoa Red Bluff Rd | Pasadena | TX |
| 3022 | 2132048 | JPG | 4/1/2006 | 10150 Almeda Genoa Rd | Houston | TX |
| 3023 | 2132050 | JPG | 4/1/2006 | 10150 Almeda Genoa Rd | Houston | TX |
| 3024 | 2132052 | JPG | 4/1/2006 | 10150 Almeda Genoa Rd | Houston | TX |
| 3025 | 2132053 | JPG | 4/1/2006 | 10150 Almeda Genoa Rd | Houston | TX |
| 3026 | 2132056 | JPG | 4/1/2006 | 2509 Broadway | Houston | TX |
| 3027 | 2132058 | JPG | 4/1/2006 | 2509 Broadway | Houston | TX |
| 3028 | 2132060 | JPG | 4/1/2006 | 2509 Broadway | Houston | TX |
| 3029 | 2132064 | JPG | 4/1/2006 | 2701 S Shaver St | Pasadena | TX |
| 3030 | 2132065 | JPG | 4/1/2006 | 2701 S Shaver St | Pasadena | TX |
| 3031 | 2132068 | JPG | 4/1/2006 | 2911 Broadway | Houston | TX |
| 3032 | 2132070 | JPG | 4/1/2006 | 2911 Broadway | Houston | TX |
| 3033 | 2132073 | JPG | 4/1/2006 | 1618 S Shaver St | Pasadena | TX |
| 3034 | 2132075 | JPG | 4/1/2006 | 1001 Fairmont Pky | Pasadena | TX |
| 3035 | 2132077 | JPG | 4/1/2006 | 1001 Fairmont Pky | Pasadena | TX |
| 3036 | 2132079 | JPG | 4/1/2006 | 1001 Fairmont Pky | Pasadena | TX |
| 3037 | 2132080 | JPG | 4/1/2006 | 1001 Fairmont Pky | Pasadena | TX |
| 3038 | 2132083 | JPG | 4/1/2006 | 3720 Broadway | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 3039 | 2132085 | JPG | 4/1/2006 | 3720 Broadway | Houston | TX |
| 3040 | 2132087 | JPG | 4/1/2006 | 3720 Broadway | Houston | TX |
| 3041 | 2132089 | JPG | 4/1/2006 | 3720 Broadway | Houston | TX |
| 3042 | 2132091 | JPG | 4/1/2006 | 8234 Broadway | Houston | TX |
| 3043 | 2132093 | JPG | 4/1/2006 | 8234 Broadway | Houston | TX |
| 3044 | 2132095 | JPG | 4/1/2006 | 211 Richey Rd | Pasadena | TX |
| 3045 | 2132097 | JPG | 4/1/2006 | 211 Richey Rd | Pasadena | TX |
| 3046 | 2132099 | JPG | 4/1/2006 | 402 S Richey Rd | South Houston | TX |
| 3047 | 2132101 | JPG | 4/1/2006 | 402 S Richey Rd | South Houston | TX |
| 3048 | 2132103 | JPG | 4/1/2006 | 402 S Richey Rd | South Houston | TX |
| 3049 | 2301475 | JPG | 4/1/2006 | 3939 Burke Rd | Pasadena | TX |
| 3050 | 2301476 | JPG | 4/1/2006 | 3939 Burke Rd | Pasadena | TX |
| 3051 | 2130206 | JPG | 3/31/2006 | 2902 Hillcroft Ave | Houston | TX |
| 3052 | 2130208 | JPG | 3/31/2006 | 2902 Hillcroft Ave | Houston | TX |
| 3053 | 2130210 | JPG | 3/31/2006 | 12959 Aldine Westfield Rd | Houston | TX |
| 3054 | 2130211 | JPG | 3/31/2006 | 12959 Aldine Westfield Rd | Houston | TX |
| 3055 | 2130213 | JPG | 3/31/2006 | 15917 S Post Oak Rd | Houston | TX |
| 3056 | 2130215 | JPG | 3/31/2006 | 15917 S Post Oak Rd | Houston | TX |
| 3057 | 2130217 | JPG | 3/31/2006 | 15917 S Post Oak Rd | Houston | TX |
| 3058 | 2130219 | JPG | 3/31/2006 | 15917 S Post Oak Rd | Houston | TX |
| 3059 | 2130220 | JPG | 3/31/2006 | 7046 W Fugua | Missouri City | TX |
| 3060 | 2130223 | JPG | 3/31/2006 | 7046 W Fugua | Missouri City | TX |
| 3061 | 2130224 | JPG | 3/31/2006 | 7046 W Fugua | Missouri City | TX |
| 3062 | 2130226 | JPG | 3/31/2006 | 10421 S Post Oak Rd | Houston | TX |
| 3063 | 2130228 | JPG | 3/31/2006 | 10421 S Post Oak Rd | Houston | TX |
| 3064 | 2130230 | JPG | 3/31/2006 | 10421 S Post Oak Rd | Houston | TX |
| 3065 | 2130232 | JPG | 3/31/2006 | 10421 S Post Oak Rd | Houston | TX |
| 3066 | 2130234 | JPG | 3/31/2006 | 5326 W Bellfort St | Houston | TX |
| 3067 | 2130236 | JPG | 3/31/2006 | 5326 W Bellfort St | Houston | TX |
| 3068 | 2130238 | JPG | 3/31/2006 | 5326 W Bellfort St | Houston | TX |
| 3069 | 2130240 | JPG | 3/31/2006 | 5326 W Bellfort St | Houston | TX |
| 3070 | 2130242 | JPG | 3/31/2006 | 3505 Hillcroft Ave | Houston | TX |
| 3071 | 2130244 | JPG | 3/31/2006 | 3505 Hillcroft Ave | Houston | TX |
| 3072 | 2130247 | JPG | 3/31/2006 | 2325 San Jacinto | Houston | TX |
| 3073 | 2130250 | JPG | 3/31/2006 | 2325 San Jacinto | Houston | TX |
| 3074 | 2130252 | JPG | 3/31/2006 | 2325 San Jacinto | Houston | TX |
| 3075 | 2130254 | JPG | 3/31/2006 | 2900 San Jacinto | Houston | TX |
| 3076 | 2130256 | JPG | 3/31/2006 | 2900 San Jacinto | Houston | TX |
| 3077 | 2130258 | JPG | 3/31/2006 | 2900 San Jacinto | Houston | TX |
| 3078 | 2130261 | JPG | 3/31/2006 | 10811 S Post Oak Rd | Houston | TX |
| 3079 | 2130263 | JPG | 3/31/2006 | 10811 S Post Oak Rd | Houston | TX |
| 3080 | 2130265 | JPG | 3/31/2006 | 10811 S Post Oak Rd | Houston | TX |
| 3081 | 2130267 | JPG | 3/31/2006 | 10811 S Post Oak Rd | Houston | TX |
| 3082 | 2130269 | JPG | 3/31/2006 | 10811 S Post Oak Rd | Houston | TX |
| 3083 | 2130271 | JPG | 3/31/2006 | 13815 S Post Oak Rd | Houston | TX |
| 3084 | 2130274 | JPG | 3/31/2006 | 13815 S Post Oak Rd | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3085 | 2130275 | JPG | 3/31/2006 | 13815 S Post Oak Rd | Houston | TX |
|------|---------|-----|-----------|---------------------|---------|-----|
| 3086 | 2130277 | JPG | 3/31/2006 | 2450 Louisiana | Houston | TX |
| 3087 | 2130279 | JPG | 3/31/2006 | 2450 Louisiana | Houston | TX |
| 3088 | 2130282 | JPG | 3/31/2006 | 4100 Montrose Blvd | Houston | TX |
| 3089 | 2130284 | JPG | 3/31/2006 | 4100 Montrose Blvd | Houston | TX |
| 3090 | 2130287 | JPG | 3/31/2006 | 4100 Montrose Blvd | Houston | TX |
| 3091 | 2130289 | JPG | 3/31/2006 | 4100 Montrose Blvd | Houston | TX |
| 3092 | 2130291 | JPG | 3/31/2006 | 4102 Aldine Mail Rd | Houston | TX |
| 3093 | 2130293 | JPG | 3/31/2006 | 4102 Aldine Mail Rd | Houston | TX |
| 3094 | 2130295 | JPG | 3/31/2006 | 4102 Aldine Mail Rd | Houston | TX |
| 3095 | 2130297 | JPG | 3/31/2006 | 3940 Aldine Mail Rd | Houston | TX |
| 3096 | 2130299 | JPG | 3/31/2006 | 3940 Aldine Mail Rd | Houston | TX |
| 3097 | 2130301 | JPG | 3/31/2006 | 3940 Aldine Mail Rd | Houston | TX |
| 3098 | 2130303 | JPG | 3/31/2006 | 3940 Aldine Mail Rd | Houston | TX |
| 3099 | 2130305 | JPG | 3/31/2006 | 3940 Aldine Mail Rd | Houston | TX |
| 3100 | 2130308 | JPG | 3/31/2006 | 3900 Aldine Mail Rd | Houston | TX |
| 3101 | 2130310 | JPG | 3/31/2006 | 3900 Aldine Mail Rd | Houston | TX |
| 3102 | 2130312 | JPG | 3/31/2006 | 3900 Aldine Mail Rd | Houston | TX |
| 3103 | 2130314 | JPG | 3/31/2006 | 3900 Aldine Mail Rd | Houston | TX |
| 3104 | 2130316 | JPG | 3/31/2006 | 3900 Aldine Mail Rd | Houston | TX |
| 3105 | 2130318 | JPG | 3/31/2006 | 3701 Aldine Mail Rd | Houston | TX |
| 3106 | 2130320 | JPG | 3/31/2006 | 3701 Aldine Mail Rd | Houston | TX |
| 3107 | 2130322 | JPG | 3/31/2006 | 3701 Aldine Mail Rd | Houston | TX |
| 3108 | 2130325 | JPG | 3/31/2006 | 3701 Aldine Mail Rd | Houston | TX |
| 3109 | 2130327 | JPG | 3/31/2006 | 3504 Hillcroft Ave | Houston | TX |
| 3110 | 2130329 | JPG | 3/31/2006 | 3504 Hillcroft Ave | Houston | TX |
| 3111 | 2130331 | JPG | 3/31/2006 | 900 Tidwell Rd | Houston | TX |
| 3112 | 2130333 | JPG | 3/31/2006 | 900 Tidwell Rd | Houston | TX |
| 3113 | 2130335 | JPG | 3/31/2006 | 900 Tidwell Rd | Houston | TX |
| 3114 | 2130337 | JPG | 3/31/2006 | 900 Tidwell Rd | Houston | TX |
| 3115 | 2130339 | JPG | 3/31/2006 | 900 Tidwell Rd | Houston | TX |
| 3116 | 2130341 | JPG | 3/31/2006 | 900 Tidwell Rd | Houston | TX |
| 3117 | 2130344 | JPG | 3/31/2006 | 2905 Travis St | Houston | TX |
| 3118 | 2130345 | JPG | 3/31/2006 | 2905 Travis St | Houston | TX |
| 3119 | 2130347 | JPG | 3/31/2006 | 2905 Travis St | Houston | TX |
| 3120 | 2130349 | JPG | 3/31/2006 | 2905 Travis St | Houston | TX |
| 3121 | 2130352 | JPG | 3/31/2006 | 100 E Little York Rd | Houston | TX |
| 3122 | 2130354 | JPG | 3/31/2006 | 100 E Little York Rd | Houston | TX |
| 3123 | 2130356 | JPG | 3/31/2006 | 100 E Little York Rd | Houston | TX |
| 3124 | 2130358 | JPG | 3/31/2006 | 100 E Little York Rd | Houston | TX |
| 3125 | 2130361 | JPG | 3/31/2006 | 2123 Louisiana St | Houston | TX |
| 3126 | 2130363 | JPG | 3/31/2006 | 2123 Louisiana St | Houston | TX |
| 3127 | 2130365 | JPG | 3/31/2006 | 1801 Mason St | Houston | TX |
| 3128 | 2130366 | JPG | 3/31/2006 | 1801 Mason St | Houston | TX |
| 3129 | 2111251 | JPG | 3/28/2006 | 4602 Dacoma St | Houston | TX |
| 3130 | 2111252 | JPG | 3/28/2006 | 4602 Dacoma St | Houston | TX |
| 3131 | 2111254 | JPG | 3/28/2006 | 4602 Dacoma St | Houston | TX |
| 3132 | 2111256 | JPG | 3/28/2006 | 4602 Dacoma St | Houston | TX |
| 3133 | 2111258 | JPG | 3/28/2006 | 1517 Silber Rd | Houston | TX |
| 3134 | 2111260 | JPG | 3/28/2006 | 1517 Silber Rd | Houston | TX |
| 3135 | 2111261 | JPG | 3/28/2006 | 1517 Silber Rd | Houston | TX |
| 3136 | 2111263 | JPG | 3/28/2006 | 1411 W Gulf Bank Rd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3137 | 2111265 | JPG | 3/28/2006 | 1411 W Gulf Bank Rd | Houston | TX |
| 3138 | 2111267 | JPG | 3/28/2006 | 7903 Hammerly Blvd | Houston | TX |
| 3139 | 2111269 | JPG | 3/28/2006 | 7903 Hammerly Blvd | Houston | TX |
| 3140 | 2111271 | JPG | 3/28/2006 | 8104 W Montgomery | Houston | TX |
| 3141 | 2111272 | JPG | 3/28/2006 | 8104 W Montgomery | Houston | TX |
| 3142 | 2111274 | JPG | 3/28/2006 | 1801 Mangum Rd | Houston | TX |
| 3143 | 2111276 | JPG | 3/28/2006 | 1801 Mangum Rd | Houston | TX |
| 3144 | 2111278 | JPG | 3/28/2006 | 1403 W Mount Houston | Houston | TX |
| 3145 | 2111279 | JPG | 3/28/2006 | 1403 W Mount Houston | Houston | TX |
| 3146 | 2111281 | JPG | 3/28/2006 | 1403 W Mount Houston | Houston | TX |
| 3147 | 2111283 | JPG | 3/28/2006 | 1403 W Mount Houston | Houston | TX |
| 3148 | 2111285 | JPG | 3/28/2006 | 14428 Hempstead Rd | Houston | TX |
| 3149 | 2111287 | JPG | 3/28/2006 | 14428 Hempstead Rd | Houston | TX |
| 3150 | 2111289 | JPG | 3/28/2006 | 8788 Hammerly Blvd | Houston | TX |
| 3151 | 2111291 | JPG | 3/28/2006 | 8788 Hammerly Blvd | Houston | TX |
| 3152 | 2111293 | JPG | 3/28/2006 | 8788 Hammerly Blvd | Houston | TX |
| 3153 | 2111295 | JPG | 3/28/2006 | 9552 Hempstead Rd | Houston | TX |
| 3154 | 2111297 | JPG | 3/28/2006 | 9552 Hempstead Rd | Houston | TX |
| 3155 | 2111298 | JPG | 3/28/2006 | 9552 Hempstead Rd | Houston | TX |
| 3156 | 2111300 | JPG | 3/28/2006 | 10103 Hammerly Blvd | Houston | TX |
| 3157 | 2111302 | JPG | 3/28/2006 | 10103 Hammerly Blvd | Houston | TX |
| 3158 | 2111304 | JPG | 3/28/2006 | 10103 Hammerly Blvd | Houston | TX |
| 3159 | 2111306 | JPG | 3/28/2006 | 10103 Hammerly Blvd | Houston | TX |
| 3160 | 2111308 | JPG | 3/28/2006 | 2425 Campbell Rd | Houston | TX |
| 3161 | 2111310 | JPG | 3/28/2006 | 2425 Campbell Rd | Houston | TX |
| 3162 | 2111312 | JPG | 3/28/2006 | 715 W Mount Houston | Houston | TX |
| 3163 | 2111313 | JPG | 3/28/2006 | 715 W Mount Houston | Houston | TX |
| 3164 | 2111316 | JPG | 3/28/2006 | 10137 Hammerly Blvd | Houston | TX |
| 3165 | 2111317 | JPG | 3/28/2006 | 10137 Hammerly Blvd | Houston | TX |
| 3166 | 2111319 | JPG | 3/28/2006 | 10137 Hammerly Blvd | Houston | TX |
| 3167 | 2111322 | JPG | 3/28/2006 | 10137 Hammerly Blvd | Houston | TX |
| 3168 | 2111323 | JPG | 3/28/2006 | 6718 Westview Dr | Houston | TX |
| 3169 | 2111324 | JPG | 3/28/2006 | 6718 Westview Dr | Houston | TX |
| 3170 | 2111325 | JPG | 3/28/2006 | 6718 Westview Dr | Houston | TX |
| 3171 | 2111327 | JPG | 3/28/2006 | 6718 Westview Dr | Houston | TX |
| 3172 | 2036662 | JPG | 3/27/2006 | 4208 Ella Blvd | Houston | TX |
| 3173 | 2036663 | JPG | 3/27/2006 | 4208 Ella Blvd | Houston | TX |
| 3174 | 2036677 | JPG | 3/27/2006 | 3432 Ella Blvd | Houston | TX |
| 3175 | 2036678 | JPG | 3/27/2006 | 3432 Ella Blvd | Houston | TX |
| 3176 | 2036680 | JPG | 3/27/2006 | 3432 Ella Blvd | Houston | TX |
| 3177 | 2105206 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3178 | 2105207 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3179 | 2105208 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3180 | 2105209 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3181 | 2105210 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3182 | 2105211 | JPG | 3/27/2006 | 2818 Kirby Dr | Houston | TX |
| 3183 | 2105212 | JPG | 3/27/2006 | 2818 Kirby Dr | Houston | TX |
| 3184 | 2105213 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3185 | 2105214 | JPG | 3/27/2006 | 7846 Long Point Rd | Houston | TX |
| 3186 | 2105215 | JPG | 3/27/2006 | 207 Wayside Rd | Houston | TX |
| 3187 | 2105216 | JPG | 3/27/2006 | 207 Wayside Rd | Houston | TX |
| 3188 | 2105217 | JPG | 3/27/2006 | 4208 Ella Blvd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|------|---------|-----|-----------|----------------------|---------|-----|
| 3189 | 2105218 | JPG | 3/27/2006 | 4208 Ella Blvd | Houston | TX |
| 3190 | 2105219 | JPG | 3/27/2006 | 4208 Ella Blvd | Houston | TX |
| 3191 | 2105220 | JPG | 3/27/2006 | 10430 S US 59 Hwy | Houston | TX |
| 3192 | 2105221 | JPG | 3/27/2006 | 10430 S US 59 Hwy | Houston | TX |
| 3193 | 2105222 | JPG | 3/27/2006 | 1900 W 18th | Houston | TX |
| 3194 | 2105223 | JPG | 3/27/2006 | 1900 W 18th | Houston | TX |
| 3195 | 2105224 | JPG | 3/27/2006 | 1900 W 18th | Houston | TX |
| 3196 | 2105225 | JPG | 3/27/2006 | 1900 W 18th | Houston | TX |
| 3197 | 2105226 | JPG | 3/27/2006 | 6723 Harrisburg Blvd | Houston | TX |
| 3198 | 2105228 | JPG | 3/27/2006 | 6723 Harrisburg Blvd | Houston | TX |
| 3199 | 2105229 | JPG | 3/27/2006 | 6723 Harrisburg Blvd | Houston | TX |
| 3200 | 2105230 | JPG | 3/27/2006 | 5650 Kirby | Houston | TX |
| 3201 | 2105231 | JPG | 3/27/2006 | 5650 Kirby | Houston | TX |
| 3202 | 2105232 | JPG | 3/27/2006 | 5650 Kirby | Houston | TX |
| 3203 | 2105233 | JPG | 3/27/2006 | 5650 Kirby | Houston | TX |
| 3204 | 2105234 | JPG | 3/27/2006 | 5320 Kirby | Houston | TX |
| 3205 | 2105235 | JPG | 3/27/2006 | 5320 Kirby | Houston | TX |
| 3206 | 2105236 | JPG | 3/27/2006 | 5320 Kirby | Houston | TX |
| 3207 | 2105237 | JPG | 3/27/2006 | 5320 Kirby | Houston | TX |
| 3208 | 2105238 | JPG | 3/27/2006 | 6740 Harrisburg Blvd | Houston | TX |
| 3209 | 2105239 | JPG | 3/27/2006 | 6740 Harrisburg Blvd | Houston | TX |
| 3210 | 2105240 | JPG | 3/27/2006 | 6920 Lyons | Houston | TX |
| 3211 | 2105242 | JPG | 3/27/2006 | 6920 Lyons | Houston | TX |
| 3212 | 2105243 | JPG | 3/27/2006 | 6920 Lyons | Houston | TX |
| 3213 | 2105244 | JPG | 3/27/2006 | 6920 Lyons | Houston | TX |
| 3214 | 2105245 | JPG | 3/27/2006 | 3432 Ella Blvd | Houston | TX |
| 3215 | 2105246 | JPG | 3/27/2006 | 3432 Ella Blvd | Houston | TX |
| 3216 | 2105247 | JPG | 3/27/2006 | 7301 Almeda Rd | Houston | TX |
| 3217 | 2105248 | JPG | 3/27/2006 | 7301 Almeda Rd | Houston | TX |
| 3218 | 2105249 | JPG | 3/27/2006 | 3200 Kirby | Houston | TX |
| 3219 | 2105250 | JPG | 3/27/2006 | 3200 Kirby | Houston | TX |
| 3220 | 2105251 | JPG | 3/27/2006 | 3200 Kirby | Houston | TX |
| 3221 | 2105252 | JPG | 3/27/2006 | 4700 Kirby Dr | Houston | TX |
| 3222 | 2105253 | JPG | 3/27/2006 | 4700 Kirby Dr | Houston | TX |
| 3223 | 2105254 | JPG | 3/27/2006 | 5000 Kirby | Houston | TX |
| 3224 | 2105255 | JPG | 3/27/2006 | 5000 Kirby | Houston | TX |
| 3225 | 2105256 | JPG | 3/27/2006 | 5000 Kirby | Houston | TX |
| 3226 | 2105257 | JPG | 3/27/2006 | 4208 Ella | Houston | TX |
| 3227 | 2105258 | JPG | 3/27/2006 | 4208 Ella | Houston | TX |
| 3228 | 2105259 | JPG | 3/27/2006 | 4208 Ella | Houston | TX |
| 3229 | 2105261 | JPG | 3/27/2006 | 4208 Ella | Houston | TX |
| 3230 | 2105262 | JPG | 3/27/2006 | 9355 Long Point Rd | Houston | TX |
| 3231 | 2105263 | JPG | 3/27/2006 | 9355 Long Point Rd | Houston | TX |
| 3232 | 2105264 | JPG | 3/27/2006 | 9355 Long Point Rd | Houston | TX |
| 3233 | 2105265 | JPG | 3/27/2006 | 9355 Long Point Rd | Houston | TX |
| 3234 | 2105266 | JPG | 3/27/2006 | 9355 Long Point Rd | Houston | TX |
| 3235 | 2105267 | JPG | 3/27/2006 | 9355 Long Point Rd | Houston | TX |
| 3236 | 2105268 | JPG | 3/27/2006 | 1710 W 18th | Houston | TX |
| 3237 | 2105269 | JPG | 3/27/2006 | 1710 W 18th | Houston | TX |
| 3238 | 2105270 | JPG | 3/27/2006 | 1710 W 18th | Houston | TX |
| 3239 | 2105271 | JPG | 3/27/2006 | 1710 W 18th | Houston | TX |
| 3240 | 2105272 | JPG | 3/27/2006 | 7034 Harrisburg Blvd | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3241 | 2105273 | JPG | 3/27/2006 | 7034 Harrisburg Blvd | Houston | TX |
| 3242 | 2105274 | JPG | 3/27/2006 | 8236 S. Gessner | Houston | TX |
| 3243 | 2105275 | JPG | 3/27/2006 | 8236 S. Gessner | Houston | TX |
| 3244 | 2105276 | JPG | 3/27/2006 | 9941 Long Point Rd | Houston | TX |
| 3245 | 2105277 | JPG | 3/27/2006 | 9941 Long Point Rd | Houston | TX |
| 3246 | 2105278 | JPG | 3/27/2006 | 9941 Long Point Rd | Houston | TX |
| 3247 | 2105279 | JPG | 3/27/2006 | 7800 Almeda Rd | Houston | TX |
| 3248 | 2105280 | JPG | 3/27/2006 | 7800 Almeda Rd | Houston | TX |
| 3249 | 2105281 | JPG | 3/27/2006 | 7200 Lyons Ave | Houston | TX |
| 3250 | 2105282 | JPG | 3/27/2006 | 7200 Lyons Ave | Houston | TX |
| 3251 | 2261201 | JPG | 3/27/2006 | 5202 Almeda Rd | Houston | TX |
| 3252 | 2261202 | JPG | 3/27/2006 | 5202 Almeda Rd | Houston | TX |
| 3253 | 1826002 | JPG | 3/26/2006 | 9990 Bissonnet St | Houston | TX |
| 3254 | 2098647 | JPG | 3/26/2006 | 7215 Bissonnet St | Houston | TX |
| 3255 | 2098649 | JPG | 3/26/2006 | 7215 Bissonnet St | Houston | TX |
| 3256 | 2098650 | JPG | 3/26/2006 | 7215 Bissonnet St | Houston | TX |
| 3257 | 2098651 | JPG | 3/26/2006 | 7215 Bissonnet St | Houston | TX |
| 3258 | 2098652 | JPG | 3/26/2006 | 11900 Bissonnet St | Houston | TX |
| 3259 | 2098653 | JPG | 3/26/2006 | 11900 Bissonnet St | Houston | TX |
| 3260 | 2098654 | JPG | 3/26/2006 | 5950 S Gessner Dr | Houston | TX |
| 3261 | 2098655 | JPG | 3/26/2006 | 5950 S Gessner Dr | Houston | TX |
| 3262 | 2098656 | JPG | 3/26/2006 | 5950 S Gessner Dr | Houston | TX |
| 3263 | 2098657 | JPG | 3/26/2006 | 12620 Woodforest Blvd | Houston | TX |
| 3264 | 2098658 | JPG | 3/26/2006 | 12620 Woodforest Blvd | Houston | TX |
| 3265 | 2098659 | JPG | 3/26/2006 | 12620 Woodforest Blvd | Houston | TX |
| 3266 | 2098660 | JPG | 3/26/2006 | 12620 Woodforest Blvd | Houston | TX |
| 3267 | 2098661 | JPG | 3/26/2006 | 3814 S Shepherd Dr | Houston | TX |
| 3268 | 2098662 | JPG | 3/26/2006 | 3814 S Shepherd Dr | Houston | TX |
| 3269 | 2098664 | JPG | 3/26/2006 | 3814 S Shepherd Dr | Houston | TX |
| 3270 | 2098665 | JPG | 3/26/2006 | 9550 Bissonnet St | Houston | TX |
| 3271 | 2098666 | JPG | 3/26/2006 | 9550 Bissonnet St | Houston | TX |
| 3272 | 2098667 | JPG | 3/26/2006 | 9550 Bissonnet St | Houston | TX |
| 3273 | 2098668 | JPG | 3/26/2006 | 9550 Bissonnet St | Houston | TX |
| 3274 | 2098670 | JPG | 3/26/2006 | 7102 Beechnut St | Houston | TX |
| 3275 | 2098671 | JPG | 3/26/2006 | 7102 Beechnut St | Houston | TX |
| 3276 | 2098672 | JPG | 3/26/2006 | 5430 Bissonnet St | Bellaire | TX |
| 3277 | 2098674 | JPG | 3/26/2006 | 5430 Bissonnet St | Bellaire | TX |
| 3278 | 2098675 | JPG | 3/26/2006 | 10902 Bissonnet St | Houston | TX |
| 3279 | 2098676 | JPG | 3/26/2006 | 10902 Bissonnet St | Houston | TX |
| 3280 | 2098677 | JPG | 3/26/2006 | 6892 S US 59 Hwy | Houston | TX |
| 3281 | 2098678 | JPG | 3/26/2006 | 6892 S US 59 Hwy | Houston | TX |
| 3282 | 2098679 | JPG | 3/26/2006 | 6892 S US 59 Hwy | Houston | TX |
| 3283 | 2098680 | JPG | 3/26/2006 | 6892 S US 59 Hwy | Houston | TX |
| 3284 | 2098681 | JPG | 3/26/2006 | 6892 S US 59 Hwy | Houston | TX |
| 3285 | 2098682 | JPG | 3/26/2006 | 7204 S US 59 Hwy | Houston | TX |
| 3286 | 2098684 | JPG | 3/26/2006 | 7204 S US 59 Hwy | Houston | TX |
| 3287 | 2098685 | JPG | 3/26/2006 | 7204 S US 59 Hwy | Houston | TX |
| 3288 | 2098686 | JPG | 3/26/2006 | 7204 S US 59 Hwy | Houston | TX |
| 3289 | 2098687 | JPG | 3/26/2006 | 11231 Bissonnet St | Houston | TX |
| 3290 | 2098688 | JPG | 3/26/2006 | 11231 Bissonnet St | Houston | TX |
| 3291 | 2098689 | JPG | 3/26/2006 | 12600 Bissonnet St | Houston | TX |
| 3292 | 2098690 | JPG | 3/26/2006 | 12600 Bissonnet St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| | | | | | | |
|------|---------|-----|-----------|------------------|---------|----|
| 3293 | 2098691 | JPG | 3/26/2006 | 12600 Bissonnet St | Houston | TX |
| 3294 | 2098692 | JPG | 3/26/2006 | 12600 Bissonnet St | Houston | TX |
| 3295 | 2098693 | JPG | 3/26/2006 | 13555 Beechnut St | Houston | TX |
| 3296 | 2098694 | JPG | 3/26/2006 | 13555 Beechnut St | Houston | TX |
| 3297 | 2098695 | JPG | 3/26/2006 | 12703 Bissonnet St | Houston | TX |
| 3298 | 2098696 | JPG | 3/26/2006 | 12703 Bissonnet St | Houston | TX |
| 3299 | 2098697 | JPG | 3/26/2006 | 12703 Bissonnet St | Houston | TX |
| 3300 | 2098698 | JPG | 3/26/2006 | 12703 Bissonnet St | Houston | TX |
| 3301 | 2098699 | JPG | 3/26/2006 | 12703 Bissonnet St | Houston | TX |
| 3302 | 2098700 | JPG | 3/26/2006 | 12703 Bissonnet St | Houston | TX |
| 3303 | 2098704 | JPG | 3/26/2006 | 12061 Beechnut St | Houston | TX |
| 3304 | 2098705 | JPG | 3/26/2006 | 12061 Beechnut St | Houston | TX |
| 3305 | 2098706 | JPG | 3/26/2006 | 12061 Beechnut St | Houston | TX |
| 3306 | 2098707 | JPG | 3/26/2006 | 12061 Beechnut St | Houston | TX |
| 3307 | 2098708 | JPG | 3/26/2006 | 8517 Beechnut St | Houston | TX |
| 3308 | 2098709 | JPG | 3/26/2006 | 8517 Beechnut St | Houston | TX |
| 3309 | 2098710 | JPG | 3/26/2006 | 8517 Beechnut St | Houston | TX |
| 3310 | 2098712 | JPG | 3/26/2006 | 7433 Bissonnet St | Houston | TX |
| 3311 | 2098713 | JPG | 3/26/2006 | 7433 Bissonnet St | Houston | TX |
| 3312 | 2098714 | JPG | 3/26/2006 | 7433 Bissonnet St | Houston | TX |
| 3313 | 2098715 | JPG | 3/26/2006 | 11305 Bissonnet St | Houston | TX |
| 3314 | 2098716 | JPG | 3/26/2006 | 11305 Bissonnet St | Houston | TX |
| 3315 | 2098717 | JPG | 3/26/2006 | 11305 Bissonnet St | Houston | TX |
| 3316 | 2098718 | JPG | 3/26/2006 | 9 Uvalde Rd | Houston | TX |
| 3317 | 2098719 | JPG | 3/26/2006 | 9 Uvalde Rd | Houston | TX |
| 3318 | 2098720 | JPG | 3/26/2006 | 9 Uvalde Rd | Houston | TX |
| 3319 | 2098721 | JPG | 3/26/2006 | 9 Uvalde Rd | Houston | TX |
| 3320 | 2098722 | JPG | 3/26/2006 | 9 Uvalde Rd | Houston | TX |
| 3321 | 2098723 | JPG | 3/26/2006 | 5700 S Gessner Dr | Houston | TX |
| 3322 | 2098724 | JPG | 3/26/2006 | 5700 S Gessner Dr | Houston | TX |
| 3323 | 2098725 | JPG | 3/26/2006 | 5700 S Gessner Dr | Houston | TX |
| 3324 | 2098726 | JPG | 3/26/2006 | 5700 S Gessner Dr | Houston | TX |
| 3325 | 2098727 | JPG | 3/26/2006 | 12428 Memorial Dr | Houston | TX |
| 3326 | 2098728 | JPG | 3/26/2006 | 12428 Memorial Dr | Houston | TX |
| 3327 | 2098729 | JPG | 3/26/2006 | 12428 Memorial Dr | Houston | TX |
| 3328 | 2098730 | JPG | 3/26/2006 | 12428 Memorial Dr | Houston | TX |
| 3329 | 2098731 | JPG | 3/26/2006 | 12428 Memorial Dr | Houston | TX |
| 3330 | 2098732 | JPG | 3/26/2006 | 12428 Memorial Dr | Houston | TX |
| 3331 | 2098733 | JPG | 3/26/2006 | 9990 Bissonnet St | Houston | TX |
| 3332 | 2098734 | JPG | 3/26/2006 | 9990 Bissonnet St | Houston | TX |
| 3333 | 2098735 | JPG | 3/26/2006 | 9990 Bissonnet St | Houston | TX |
| 3334 | 2098736 | JPG | 3/26/2006 | 9990 Bissonnet St | Houston | TX |
| 3335 | 2098737 | JPG | 3/26/2006 | 9990 Bissonnet St | Houston | TX |
| 3336 | 2098738 | JPG | 3/26/2006 | 2404 S US 59 Hwy | Houston | TX |
| 3337 | 2098739 | JPG | 3/26/2006 | 2404 S US 59 Hwy | Houston | TX |
| 3338 | 2098740 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |
| 3339 | 2098741 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |
| 3340 | 2098742 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |
| 3341 | 2098743 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |
| 3342 | 2098744 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |
| 3343 | 2098745 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |
| 3344 | 2098746 | JPG | 3/26/2006 | 14165 Bissonnet St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3345 | 2098747 | JPG | 3/26/2006 | 9610 Beechnut St | Houston | TX |
| 3346 | 2098748 | JPG | 3/26/2006 | 9610 Beechnut St | Houston | TX |
| 3347 | 2098749 | JPG | 3/26/2006 | 9610 Beechnut St | Houston | TX |
| 3348 | 2098750 | JPG | 3/26/2006 | 9610 Beechnut St | Houston | TX |
| 3349 | 2098751 | JPG | 3/26/2006 | 9610 Beechnut St | Houston | TX |
| 3350 | 2098752 | JPG | 3/26/2006 | 2438 Bissonnet St | Houston | TX |
| 3351 | 2098753 | JPG | 3/26/2006 | 2438 Bissonnet St | Houston | TX |
| 3352 | 2098754 | JPG | 3/26/2006 | 2660 S Gessner | Houston | TX |
| 3353 | 2098755 | JPG | 3/26/2006 | 2660 S Gessner | Houston | TX |
| 3354 | 2098756 | JPG | 3/26/2006 | 2660 S Gessner | Houston | TX |
| 3355 | 2098757 | JPG | 3/26/2006 | 2222 Bissonnet St | Houston | TX |
| 3356 | 2098758 | JPG | 3/26/2006 | 2222 Bissonnet St | Houston | TX |
| 3357 | 2098759 | JPG | 3/26/2006 | 5600 Bissonnet St | Houston | TX |
| 3358 | 2098760 | JPG | 3/26/2006 | 5600 Bissonnet St | Houston | TX |
| 3359 | 2098761 | JPG | 3/26/2006 | 5600 Bissonnet St | Houston | TX |
| 3360 | 2098762 | JPG | 3/26/2006 | 5600 Bissonnet St | Houston | TX |
| 3361 | 2098763 | JPG | 3/26/2006 | 5 Uvalde | Houston | TX |
| 3362 | 2098765 | JPG | 3/26/2006 | 5 Uvalde | Houston | TX |
| 3363 | 2098766 | JPG | 3/26/2006 | 10101 Bissonnet St | Houston | TX |
| 3364 | 2098767 | JPG | 3/26/2006 | 10101 Bissonnet St | Houston | TX |
| 3365 | 2098768 | JPG | 3/26/2006 | 10101 Bissonnet St | Houston | TX |
| 3366 | 2098769 | JPG | 3/26/2006 | 10101 Bissonnet St | Houston | TX |
| 3367 | 2098770 | JPG | 3/26/2006 | 10101 Bissonnet St | Houston | TX |
| 3368 | 2098771 | JPG | 3/26/2006 | 2005 S US 59 Hwy | Houston | TX |
| 3369 | 2098772 | JPG | 3/26/2006 | 2005 S US 59 Hwy | Houston | TX |
| 3370 | 2098773 | JPG | 3/26/2006 | 2005 S US 59 Hwy | Houston | TX |
| 3371 | 2098774 | JPG | 3/26/2006 | 2005 S US 59 Hwy | Houston | TX |
| 3372 | 2098775 | JPG | 3/26/2006 | 1916 Bissonnet St | Houston | TX |
| 3373 | 2098776 | JPG | 3/26/2006 | 1916 Bissonnet St | Houston | TX |
| 3374 | 2098777 | JPG | 3/26/2006 | 11302 Beechnut St | Houston | TX |
| 3375 | 2098778 | JPG | 3/26/2006 | 11302 Beechnut St | Houston | TX |
| 3376 | 2098779 | JPG | 3/26/2006 | 11302 Beechnut St | Houston | TX |
| 3377 | 2098780 | JPG | 3/26/2006 | 11302 Beechnut St | Houston | TX |
| 3378 | 2098781 | JPG | 3/26/2006 | 11302 Beechnut St | Houston | TX |
| 3379 | 2098782 | JPG | 3/26/2006 | 11302 Beechnut St | Houston | TX |
| 3380 | 2098783 | JPG | 3/26/2006 | 9651 Bissonnet St | Houston | TX |
| 3381 | 2098784 | JPG | 3/26/2006 | 9651 Bissonnet St | Houston | TX |
| 3382 | 2098785 | JPG | 3/26/2006 | 9651 Bissonnet St | Houston | TX |
| 3383 | 2098786 | JPG | 3/26/2006 | 9651 Bissonnet St | Houston | TX |
| 3384 | 2098787 | JPG | 3/26/2006 | 9651 Bissonnet St | Houston | TX |
| 3385 | 1939803 | JPG | 3/24/2006 | 8525 Mesa | Houston | TX |
| 3386 | 1939804 | JPG | 3/24/2006 | 8525 Mesa | Houston | TX |
| 3387 | 2094736 | JPG | 3/24/2006 | 709 Harris Ave | Kemah | TX |
| 3388 | 2094737 | JPG | 3/24/2006 | 709 Harris Ave | Kemah | TX |
| 3389 | 2094739 | JPG | 3/24/2006 | 1104 Old Spanish Trl | Houston | TX |
| 3390 | 2094740 | JPG | 3/24/2006 | 1104 Old Spanish Trl | Houston | TX |
| 3391 | 2094742 | JPG | 3/24/2006 | 8015 Park Place Blvd | Houston | TX |
| 3392 | 2094743 | JPG | 3/24/2006 | 8015 Park Place Blvd | Houston | TX |
| 3393 | 2094745 | JPG | 3/24/2006 | 8015 Park Place Blvd | Houston | TX |
| 3394 | 2094747 | JPG | 3/24/2006 | 13055 W Lake Houston Pky | Houston | TX |
| 3395 | 2094748 | JPG | 3/24/2006 | 13055 W Lake Houston Pky | Houston | TX |
| 3396 | 2094750 | JPG | 3/24/2006 | 13055 W Lake Houston Pky | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3397 | 2094751 | JPG | 3/24/2006 | 13055 W Lake Houston Pky | Houston | TX |
| 3398 | 2094753 | JPG | 3/24/2006 | 13055 W Lake Houston Pky | Houston | TX |
| 3399 | 2094756 | JPG | 3/24/2006 | 8525 Mesa | Houston | TX |
| 3400 | 2094758 | JPG | 3/24/2006 | 8525 Mesa | Houston | TX |
| 3401 | 2094759 | JPG | 3/24/2006 | 8525 Mesa | Houston | TX |
| 3402 | 2094761 | JPG | 3/24/2006 | 8525 Mesa | Houston | TX |
| 3403 | 2094763 | JPG | 3/24/2006 | 2300 W Alabama | Houston | TX |
| 3404 | 2094764 | JPG | 3/24/2006 | 2300 W Alabama | Houston | TX |
| 3405 | 2094766 | JPG | 3/24/2006 | 2300 W Alabama | Houston | TX |
| 3406 | 2094768 | JPG | 3/24/2006 | 2300 W Alabama | Houston | TX |
| 3407 | 2094769 | JPG | 3/24/2006 | 8805 Homestead | Houston | TX |
| 3408 | 2094771 | JPG | 3/24/2006 | 8805 Homestead | Houston | TX |
| 3409 | 2094772 | JPG | 3/24/2006 | 10021 Homestead Rd | Houston | TX |
| 3410 | 2094774 | JPG | 3/24/2006 | 10021 Homestead Rd | Houston | TX |
| 3411 | 2094776 | JPG | 3/24/2006 | 10021 Homestead Rd | Houston | TX |
| 3412 | 2094777 | JPG | 3/24/2006 | 10021 Homestead Rd | Houston | TX |
| 3413 | 2094779 | JPG | 3/24/2006 | 10021 Homestead Rd | Houston | TX |
| 3414 | 2094781 | JPG | 3/24/2006 | 10021 Homestead Rd | Houston | TX |
| 3415 | 2094782 | JPG | 3/24/2006 | 5227 Martin Luther King Blvd | Houston | TX |
| 3416 | 2094784 | JPG | 3/24/2006 | 5227 Martin Luther King Blvd | Houston | TX |
| 3417 | 2094785 | JPG | 3/24/2006 | 1509 2nd St | Seabrook | TX |
| 3418 | 2094787 | JPG | 3/24/2006 | 1509 2nd St | Seabrook | TX |
| 3419 | 2094789 | JPG | 3/24/2006 | 4411 Liberty Rd | Houston | TX |
| 3420 | 2094791 | JPG | 3/24/2006 | 4411 Liberty Rd | Houston | TX |
| 3421 | 2094792 | JPG | 3/24/2006 | 4411 Liberty Rd | Houston | TX |
| 3422 | 2094794 | JPG | 3/24/2006 | 3201 N Macgregor Way | Houston | TX |
| 3423 | 2094795 | JPG | 3/24/2006 | 3201 N Macgregor Way | Houston | TX |
| 3424 | 2094797 | JPG | 3/24/2006 | 8000 Howard Dr | Houston | TX |
| 3425 | 2094798 | JPG | 3/24/2006 | 8000 Howard Dr | Houston | TX |
| 3426 | 2094800 | JPG | 3/24/2006 | 3811 Old Spanish Trl | Houston | TX |
| 3427 | 2094801 | JPG | 3/24/2006 | 3811 Old Spanish Trl | Houston | TX |
| 3428 | 2094803 | JPG | 3/24/2006 | 4802 Martin Luther King | Houston | TX |
| 3429 | 2094804 | JPG | 3/24/2006 | 4802 Martin Luther King | Houston | TX |
| 3430 | 2094806 | JPG | 3/24/2006 | 4802 Martin Luther King | Houston | TX |
| 3431 | 2094807 | JPG | 3/24/2006 | 4802 Martin Luther King | Houston | TX |
| 3432 | 2094809 | JPG | 3/24/2006 | 5002 Martin Luther King Jr Blvd | Houston | TX |
| 3433 | 2094811 | JPG | 3/24/2006 | 5002 Martin Luther King Jr Blvd | Houston | TX |
| 3434 | 2094812 | JPG | 3/24/2006 | 5002 Martin Luther King Jr Blvd | Houston | TX |
| 3435 | 2094814 | JPG | 3/24/2006 | 8405 Winkler Dr | Houston | TX |
| 3436 | 2094815 | JPG | 3/24/2006 | 8405 Winkler Dr | Houston | TX |
| 3437 | 2094817 | JPG | 3/24/2006 | 8405 Winkler Dr | Houston | TX |
| 3438 | 2094819 | JPG | 3/24/2006 | 6303 Eastland St | Houston | TX |
| 3439 | 2094820 | JPG | 3/24/2006 | 6303 Eastland St | Houston | TX |
| 3440 | 2094822 | JPG | 3/24/2006 | 3327 D'Amico | Houston | TX |
| 3441 | 2094823 | JPG | 3/24/2006 | 3327 D'Amico | Houston | TX |
| 3442 | 2094825 | JPG | 3/24/2006 | 5201 Lockwood | Houston | TX |
| 3443 | 2094826 | JPG | 3/24/2006 | 5201 Lockwood | Houston | TX |
| 3444 | 2094828 | JPG | 3/24/2006 | 5201 Lockwood | Houston | TX |
| 3445 | 2080821 | JPG | 3/22/2006 | 3206 Houston Ave | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3446 | 2080823 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
|------|---------|-----|-----------|-----------------|---------|----|
| 3447 | 2080826 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3448 | 2080829 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3449 | 2080832 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3450 | 2080835 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3451 | 2080838 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3452 | 2080841 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3453 | 2080842 | JPG | 3/22/2006 | 7426 Airline Dr | Houston | TX |
| 3454 | 2080846 | JPG | 3/22/2006 | 10602 Bauman Rd | Houston | TX |
| 3455 | 2080849 | JPG | 3/22/2006 | 10602 Bauman Rd | Houston | TX |
| 3456 | 2080852 | JPG | 3/22/2006 | 12052 Homestead Rd | Houston | TX |
| 3457 | 2080855 | JPG | 3/22/2006 | 12052 Homestead Rd | Houston | TX |
| 3458 | 2080857 | JPG | 3/22/2006 | 12052 Homestead Rd | Houston | TX |
| 3459 | 2080860 | JPG | 3/22/2006 | 12052 Homestead Rd | Houston | TX |
| 3460 | 2080863 | JPG | 3/22/2006 | 12052 Homestead Rd | Houston | TX |
| 3461 | 2080866 | JPG | 3/22/2006 | 402 Gray St | Houston | TX |
| 3462 | 2080868 | JPG | 3/22/2006 | 402 Gray St | Houston | TX |
| 3463 | 2080871 | JPG | 3/22/2006 | 6502 Tidwell Rd | Houston | TX |
| 3464 | 2080872 | JPG | 3/22/2006 | 6502 Tidwell Rd | Houston | TX |
| 3465 | 2080875 | JPG | 3/22/2006 | 6502 Tidwell Rd | Houston | TX |
| 3466 | 2080880 | JPG | 3/22/2006 | 8606 Irvington Blvd | Houston | TX |
| 3467 | 2080884 | JPG | 3/22/2006 | 8606 Irvington Blvd | Houston | TX |
| 3468 | 2080887 | JPG | 3/22/2006 | 8606 Irvington Blvd | Houston | TX |
| 3469 | 2080890 | JPG | 3/22/2006 | 8606 Irvington Blvd | Houston | TX |
| 3470 | 2080893 | JPG | 3/22/2006 | 1303 Montrose Blvd | Houston | TX |
| 3471 | 2080895 | JPG | 3/22/2006 | 1303 Montrose Blvd | Houston | TX |
| 3472 | 2080897 | JPG | 3/22/2006 | 14045 Northwest Fwy | Houston | TX |
| 3473 | 2080900 | JPG | 3/22/2006 | 14045 Northwest Fwy | Houston | TX |
| 3474 | 2080903 | JPG | 3/22/2006 | 14095 Northwest Fwy | Houston | TX |
| 3475 | 2080906 | JPG | 3/22/2006 | 14095 Northwest Fwy | Houston | TX |
| 3476 | 2080909 | JPG | 3/22/2006 | 14095 Northwest Fwy | Houston | TX |
| 3477 | 2080910 | JPG | 3/22/2006 | 14095 Northwest Fwy | Houston | TX |
| 3478 | 2080913 | JPG | 3/22/2006 | 4700 Tidwell Rd | Houston | TX |
| 3479 | 2080916 | JPG | 3/22/2006 | 4700 Tidwell Rd | Houston | TX |
| 3480 | 2080917 | JPG | 3/22/2006 | 4700 Tidwell Rd | Houston | TX |
| 3481 | 2080920 | JPG | 3/22/2006 | 4700 Tidwell Rd | Houston | TX |
| 3482 | 2080923 | JPG | 3/22/2006 | 2500 Bagby | Houston | TX |
| 3483 | 2080926 | JPG | 3/22/2006 | 2500 Bagby | Houston | TX |
| 3484 | 2080929 | JPG | 3/22/2006 | 2500 Bagby | Houston | TX |
| 3485 | 2080931 | JPG | 3/22/2006 | 5820 Lockwood Dr | Houston | TX |
| 3486 | 2080934 | JPG | 3/22/2006 | 5820 Lockwood Dr | Houston | TX |
| 3487 | 2080936 | JPG | 3/22/2006 | 5820 Lockwood Dr | Houston | TX |
| 3488 | 2080941 | JPG | 3/22/2006 | 9500 Homestead Rd | Houston | TX |
| 3489 | 2080944 | JPG | 3/22/2006 | 9500 Homestead Rd | Houston | TX |
| 3490 | 2080946 | JPG | 3/22/2006 | 9500 Homestead Rd | Houston | TX |
| 3491 | 2080949 | JPG | 3/22/2006 | 9500 Homestead Rd | Houston | TX |
| 3492 | 2080951 | JPG | 3/22/2006 | 9500 Homestead Rd | Houston | TX |
| 3493 | 2080954 | JPG | 3/22/2006 | 9500 Homestead Rd | Houston | TX |
| 3494 | 2080957 | JPG | 3/22/2006 | 3803 Dunlavy St | Houston | TX |
| 3495 | 2080960 | JPG | 3/22/2006 | 3803 Dunlavy St | Houston | TX |
| 3496 | 2080962 | JPG | 3/22/2006 | 3803 Dunlavy St | Houston | TX |
| 3497 | 2066651 | JPG | 3/19/2006 | 5110 Antoine Dr | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3498 | 2066653 | JPG | 3/19/2006 | 5110 Antoine Dr | Houston | TX |
|------|---------|-----|-----------|-----------------|---------|-----|
| 3499 | 2066655 | JPG | 3/19/2006 | 5110 Antoine Dr | Houston | TX |
| 3500 | 2066658 | JPG | 3/19/2006 | 6504 W Little York | Houston | TX |
| 3501 | 2066659 | JPG | 3/19/2006 | 6504 W Little York | Houston | TX |
| 3502 | 2066662 | JPG | 3/19/2006 | 1217 W 43rd St | Houston | TX |
| 3503 | 2066665 | JPG | 3/19/2006 | 1217 W 43rd St | Houston | TX |
| 3504 | 2066667 | JPG | 3/19/2006 | 1801 Ashland St | Houston | TX |
| 3505 | 2066671 | JPG | 3/19/2006 | 1801 Ashland St | Houston | TX |
| 3506 | 2066673 | JPG | 3/19/2006 | 8635 Long Point | Houston | TX |
| 3507 | 2066676 | JPG | 3/19/2006 | 8635 Long Point | Houston | TX |
| 3508 | 2066679 | JPG | 3/19/2006 | 6316 Antoine | Houston | TX |
| 3509 | 2066681 | JPG | 3/19/2006 | 6316 Antoine | Houston | TX |
| 3510 | 2066684 | JPG | 3/19/2006 | 6316 Antoine | Houston | TX |
| 3511 | 2066685 | JPG | 3/19/2006 | 5700 Antoine | Houston | TX |
| 3512 | 2066689 | JPG | 3/19/2006 | 5700 Antoine | Houston | TX |
| 3513 | 2066692 | JPG | 3/19/2006 | 5700 Antoine | Houston | TX |
| 3514 | 2066694 | JPG | 3/19/2006 | 5700 Antoine | Houston | TX |
| 3515 | 2066696 | JPG | 3/19/2006 | 5403 Antoine | Houston | TX |
| 3516 | 2066699 | JPG | 3/19/2006 | 5403 Antoine | Houston | TX |
| 3517 | 2066701 | JPG | 3/19/2006 | 5403 Antoine | Houston | TX |
| 3518 | 2066705 | JPG | 3/19/2006 | 5800 Antoine | Houston | TX |
| 3519 | 2066718 | JPG | 3/19/2006 | 5800 Antoine | Houston | TX |
| 3520 | 2066730 | JPG | 3/19/2006 | 5800 Antoine | Houston | TX |
| 3521 | 2066736 | JPG | 3/19/2006 | 6405 Antoine | Houston | TX |
| 3522 | 2066739 | JPG | 3/19/2006 | 6405 Antoine | Houston | TX |
| 3523 | 2066741 | JPG | 3/19/2006 | 6405 Antoine | Houston | TX |
| 3524 | 2066744 | JPG | 3/19/2006 | 9414 Long Point Rd | Houston | TX |
| 3525 | 2066746 | JPG | 3/19/2006 | 9414 Long Point Rd | Houston | TX |
| 3526 | 2066748 | JPG | 3/19/2006 | 9414 Long Point Rd | Houston | TX |
| 3527 | 2066751 | JPG | 3/19/2006 | 9414 Long Point Rd | Houston | TX |
| 3528 | 2066754 | JPG | 3/19/2006 | 9414 Long Point Rd | Houston | TX |
| 3529 | 2066758 | JPG | 3/19/2006 | 5001 Antoine | Houston | TX |
| 3530 | 2066760 | JPG | 3/19/2006 | 5001 Antoine | Houston | TX |
| 3531 | 2066763 | JPG | 3/19/2006 | 5001 Antoine | Houston | TX |
| 3532 | 2066766 | JPG | 3/19/2006 | 7227 Antoine | Houston | TX |
| 3533 | 2066768 | JPG | 3/19/2006 | 7227 Antoine | Houston | TX |
| 3534 | 2066770 | JPG | 3/19/2006 | 7227 Antoine | Houston | TX |
| 3535 | 2066773 | JPG | 3/19/2006 | 7227 Antoine | Houston | TX |
| 3536 | 2066775 | JPG | 3/19/2006 | 6496 W Little York Rd | Houston | TX |
| 3537 | 2066777 | JPG | 3/19/2006 | 6496 W Little York Rd | Houston | TX |
| 3538 | 2066780 | JPG | 3/19/2006 | 6496 W Little York Rd | Houston | TX |
| 3539 | 2066782 | JPG | 3/19/2006 | 6496 W Little York Rd | Houston | TX |
| 3540 | 2066785 | JPG | 3/19/2006 | 6496 W Little York Rd | Houston | TX |
| 3541 | 2066788 | JPG | 3/19/2006 | 9101 Long Point Rd | Houston | TX |
| 3542 | 2066791 | JPG | 3/19/2006 | 9101 Long Point Rd | Houston | TX |
| 3543 | 2066794 | JPG | 3/19/2006 | 9101 Long Point Rd | Houston | TX |
| 3544 | 2066796 | JPG | 3/19/2006 | 9101 Long Point Rd | Houston | TX |
| 3545 | 2066800 | JPG | 3/19/2006 | 7337 Alabonson | Houston | TX |
| 3546 | 2066802 | JPG | 3/19/2006 | 7337 Alabonson | Houston | TX |
| 3547 | 2066804 | JPG | 3/19/2006 | 7337 Alabonson | Houston | TX |
| 3548 | 2066807 | JPG | 3/19/2006 | 8700 Long Point | Houston | TX |
| 3549 | 2066809 | JPG | 3/19/2006 | 8700 Long Point | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3550 | 2066812 | JPG | 3/19/2006 | 8700 Long Point | Houston | TX |
| 3551 | 2066815 | JPG | 3/19/2006 | 8700 Long Point | Houston | TX |
| 3552 | 2066818 | JPG | 3/19/2006 | 8700 Long Point | Houston | TX |
| 3553 | 2066820 | JPG | 3/19/2006 | 8700 Long Point | Houston | TX |
| 3554 | 2066823 | JPG | 3/19/2006 | 6501 Antoine | Houston | TX |
| 3555 | 2066825 | JPG | 3/19/2006 | 6501 Antoine | Houston | TX |
| 3556 | 2066828 | JPG | 3/19/2006 | 6501 Antoine | Houston | TX |
| 3557 | 2066831 | JPG | 3/19/2006 | 5330 Antoine | Houston | TX |
| 3558 | 2066833 | JPG | 3/19/2006 | 5330 Antoine | Houston | TX |
| 3559 | 2066836 | JPG | 3/19/2006 | 3030 Antoine Dr | Houston | TX |
| 3560 | 2066839 | JPG | 3/19/2006 | 3030 Antoine Dr | Houston | TX |
| 3561 | 2066841 | JPG | 3/19/2006 | 3030 Antoine Dr | Houston | TX |
| 3562 | 2066844 | JPG | 3/19/2006 | 6806 Long Point | Houston | TX |
| 3563 | 2066847 | JPG | 3/19/2006 | 6806 Long Point | Houston | TX |
| 3564 | 2066850 | JPG | 3/19/2006 | 6806 Long Point | Houston | TX |
| 3565 | 2066851 | JPG | 3/19/2006 | 6806 Long Point | Houston | TX |
| 3566 | 2066854 | JPG | 3/19/2006 | 5212 Antoine | Houston | TX |
| 3567 | 2066857 | JPG | 3/19/2006 | 5212 Antoine | Houston | TX |
| 3568 | 2051928 | JPG | 3/16/2006 | 3337 Pinemont Dr | Houston | TX |
| 3569 | 2051929 | JPG | 3/16/2006 | 3337 Pinemont Dr | Houston | TX |
| 3570 | 2051930 | JPG | 3/16/2006 | 3508 Pinemont Dr | Houston | TX |
| 3571 | 2051931 | JPG | 3/16/2006 | 3508 Pinemont Dr | Houston | TX |
| 3572 | 2051933 | JPG | 3/16/2006 | 924 Wakefield Dr | Houston | TX |
| 3573 | 2051934 | JPG | 3/16/2006 | 924 Wakefield Dr | Houston | TX |
| 3574 | 2051935 | JPG | 3/16/2006 | 959 Judiway St | Houston | TX |
| 3575 | 2051936 | JPG | 3/16/2006 | 959 Judiway St | Houston | TX |
| 3576 | 2051937 | JPG | 3/16/2006 | 1311 Judiway St | Houston | TX |
| 3577 | 2051938 | JPG | 3/16/2006 | 1311 Judiway St | Houston | TX |
| 3578 | 2051939 | JPG | 3/16/2006 | 3334 Pinemont Dr | Houston | TX |
| 3579 | 2051941 | JPG | 3/16/2006 | 3334 Pinemont Dr | Houston | TX |
| 3580 | 2051942 | JPG | 3/16/2006 | 4412 N Shepherd Dr | Houston | TX |
| 3581 | 2051944 | JPG | 3/16/2006 | 4412 N Shepherd Dr | Houston | TX |
| 3582 | 2051945 | JPG | 3/16/2006 | 4412 N Shepherd Dr | Houston | TX |
| 3583 | 2051946 | JPG | 3/16/2006 | 1102 Pinemont Dr | Houston | TX |
| 3584 | 2051947 | JPG | 3/16/2006 | 1102 Pinemont Dr | Houston | TX |
| 3585 | 2051948 | JPG | 3/16/2006 | 3722 Pinemont Dr | Houston | TX |
| 3586 | 2051949 | JPG | 3/16/2006 | 3722 Pinemont Dr | Houston | TX |
| 3587 | 2051951 | JPG | 3/16/2006 | 3409 W TC Jester Blvd | Houston | TX |
| 3588 | 2051953 | JPG | 3/16/2006 | 3409 W TC Jester Blvd | Houston | TX |
| 3589 | 2051954 | JPG | 3/16/2006 | 3409 W TC Jester Blvd | Houston | TX |
| 3590 | 2051955 | JPG | 3/16/2006 | 3409 W TC Jester Blvd | Houston | TX |
| 3591 | 2305823 | JPG | 3/16/2006 | 4900 Pinemont Dr | Houston | TX |
| 3592 | 2305824 | JPG | 3/16/2006 | 4900 Pinemont Dr | Houston | TX |
| 3593 | 2305825 | JPG | 3/16/2006 | 4900 Pinemont Dr | Houston | TX |
| 3594 | 2306260 | JPG | 3/16/2006 | 5230 Rosslyn | Houston | TX |
| 3595 | 2306261 | JPG | 3/16/2006 | 5230 Rosslyn | Houston | TX |
| 3596 | 2306262 | JPG | 3/16/2006 | 5230 Rosslyn | Houston | TX |
| 3597 | 2313166 | JPG | 3/16/2006 | 3501 Roslyn | Houston | TX |
| 3598 | 2313167 | JPG | 3/16/2006 | 3501 Roslyn | Houston | TX |
| 3599 | 2313168 | JPG | 3/16/2006 | 3501 Roslyn | Houston | TX |
| 3600 | 2036664 | JPG | 3/14/2006 | 4208 Ella Blvd | Houston | TX |
| 3601 | 2036665 | JPG | 3/14/2006 | 4208 Ella Blvd | Houston | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3602 | 2036666 | JPG | 3/14/2006 | 3701 Yale St | Houston | TX |
| 3603 | 2036667 | JPG | 3/14/2006 | 3701 Yale St | Houston | TX |
| 3604 | 2036668 | JPG | 3/14/2006 | 5100 Ella Blvd | Houston | TX |
| 3605 | 2036669 | JPG | 3/14/2006 | 5100 Ella Blvd | Houston | TX |
| 3606 | 2036670 | JPG | 3/14/2006 | 528 W Bay Area Blvd | Webster | TX |
| 3607 | 2036671 | JPG | 3/14/2006 | 528 W Bay Area Blvd | Webster | TX |
| 3608 | 2036672 | JPG | 3/14/2006 | 3411 Ella Blvd | Houston | TX |
| 3609 | 2036673 | JPG | 3/14/2006 | 3411 Ella Blvd | Houston | TX |
| 3610 | 2036674 | JPG | 3/14/2006 | 3411 Ella Blvd | Houston | TX |
| 3611 | 2036675 | JPG | 3/14/2006 | 2925 W TC Jester Blvd | Houston | TX |
| 3612 | 2036676 | JPG | 3/14/2006 | 2925 W TC Jester Blvd | Houston | TX |
| 3613 | 2036679 | JPG | 3/14/2006 | 3432 Ella Blvd | Houston | TX |
| 3614 | 2036681 | JPG | 3/14/2006 | 5125 Ella Blvd | Houston | TX |
| 3615 | 2036682 | JPG | 3/14/2006 | 5125 Ella Blvd | Houston | TX |
| 3616 | 2036684 | JPG | 3/14/2006 | 2728 W TC Jester Blvd | Houston | TX |
| 3617 | 2036686 | JPG | 3/14/2006 | 2728 W TC Jester Blvd | Houston | TX |
| 3618 | 2036688 | JPG | 3/14/2006 | 510 W Crosstimbers St | Houston | TX |
| 3619 | 2036689 | JPG | 3/14/2006 | 510 W Crosstimbers St | Houston | TX |
| 3620 | 2036690 | JPG | 3/14/2006 | 510 W Crosstimbers St | Houston | TX |
| 3621 | 2036691 | JPG | 3/14/2006 | 141 W Bay Area Blvd | Webster | TX |
| 3622 | 2036692 | JPG | 3/14/2006 | 141 W Bay Area Blvd | Webster | TX |
| 3623 | 2036693 | JPG | 3/14/2006 | 141 W Bay Area Blvd | Webster | TX |
| 3624 | 2241331 | JPG | 3/14/2006 | 3903 Fulton St | Houston | TX |
| 3625 | 2241332 | JPG | 3/14/2006 | 3903 Fulton St | Houston | TX |
| 3626 | 2241333 | JPG | 3/14/2006 | 3903 Fulton St | Houston | TX |
| 3627 | 2296976 | JPG | 3/14/2006 | 4901 Yale St | Houston | TX |
| 3628 | 2296977 | JPG | 3/14/2006 | 4901 Yale St | Houston | TX |
| 3629 | 2296978 | JPG | 3/14/2006 | 4901 Yale St | Houston | TX |
| 3630 | 2305403 | JPG | 3/14/2006 | 5200 Ella Blvd | Houston | TX |
| 3631 | 2305404 | JPG | 3/14/2006 | 5200 Ella Blvd | Houston | TX |
| 3632 | 2305405 | JPG | 3/14/2006 | 5200 Ella Blvd | Houston | TX |
| 3633 | 2305529 | JPG | 3/14/2006 | Ella Blvd | Houston | TX |
| 3634 | 2305530 | JPG | 3/14/2006 | Ella Blvd | Houston | TX |
| 3635 | 2305531 | JPG | 3/14/2006 | Ella Blvd | Houston | TX |
| 3636 | 2313253 | JPG | 3/14/2006 | 821 Studewood St | Houston | TX |
| 3637 | 2313254 | JPG | 3/14/2006 | 821 Studewood St | Houston | TX |
| 3638 | 2313255 | JPG | 3/14/2006 | 821 Studewood St | Houston | TX |
| 3639 | 2324981 | JPG | 3/14/2006 | 521 N Loop Fwy W | Houston | TX |
| 3640 | 2324982 | JPG | 3/14/2006 | 521 N Loop Fwy W | Houston | TX |
| 3641 | 2324983 | JPG | 3/14/2006 | 521 N Loop Fwy W | Houston | TX |
| 3642 | 1588321 | JPG | 3/10/2006 | 312 W 11th St | Houston | TX |
| 3643 | 2024541 | JPG | 3/10/2006 | 514 Martin St | Houston | TX |
| 3644 | 2024544 | JPG | 3/10/2006 | 514 Martin St | Houston | TX |
| 3645 | 2024547 | JPG | 3/10/2006 | 508 Martin St | Houston | TX |
| 3646 | 2024551 | JPG | 3/10/2006 | 508 Martin St | Houston | TX |
| 3647 | 2024556 | JPG | 3/10/2006 | 508 Martin St | Houston | TX |
| 3648 | 2024559 | JPG | 3/10/2006 | 4400 N Shepherd Dr | Houston | TX |
| 3649 | 2024562 | JPG | 3/10/2006 | 4400 N Shepherd Dr | Houston | TX |
| 3650 | 2024566 | JPG | 3/10/2006 | 403 N Loop Fwy E | Houston | TX |
| 3651 | 2024571 | JPG | 3/10/2006 | 403 N Loop Fwy E | Houston | TX |
| 3652 | 2024574 | JPG | 3/10/2006 | 312 W 11th St | Houston | TX |
| 3653 | 2024580 | JPG | 3/10/2006 | 312 W 11th St | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3654 | 2032344 | JPG | 3/10/2006 | 4900 Yale St | Houston | TX |
|------|---------|-----|-----------|--------------|---------|-----|
| 3655 | 2032346 | JPG | 3/10/2006 | 4900 Yale St | Houston | TX |
| 3656 | 2032347 | JPG | 3/10/2006 | 4900 Yale St | Houston | TX |
| 3657 | 2032348 | JPG | 3/10/2006 | 4900 Yale St | Houston | TX |
| 3658 | 2032472 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3659 | 2032473 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3660 | 2032474 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3661 | 2032475 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3662 | 2032546 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3663 | 2032548 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3664 | 2032549 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3665 | 2032550 | JPG | 3/10/2006 | 4000 Yale St | Houston | TX |
| 3666 | 2035772 | JPG | 3/10/2006 | 4427 Yale St | Houston | TX |
| 3667 | 2035773 | JPG | 3/10/2006 | 4427 Yale St | Houston | TX |
| 3668 | 2035774 | JPG | 3/10/2006 | 4427 Yale St | Houston | TX |
| 3669 | 2233566 | JPG | 3/10/2006 | 211 Crosstimbers St | Houston | TX |
| 3670 | 2233568 | JPG | 3/10/2006 | 211 Crosstimbers St | Houston | TX |
| 3671 | 2233569 | JPG | 3/10/2006 | 211 Crosstimbers St | Houston | TX |
| 3672 | 2324504 | JPG | 3/10/2006 | 4626 Yale St | Houston | TX |
| 3673 | 2324505 | JPG | 3/10/2006 | 4626 Yale St | Houston | TX |
| 3674 | 2324506 | JPG | 3/10/2006 | 4626 Yale St | Houston | TX |
| 3675 | 2324507 | JPG | 3/10/2006 | 4626 Yale St | Houston | TX |
| 3676 | 2016575 | JPG | 3/8/2006 | 1820 W 43rd St | Houston | TX |
| 3677 | 2016577 | JPG | 3/8/2006 | 1820 W 43rd St | Houston | TX |
| 3678 | 2016579 | JPG | 3/8/2006 | 800 W 34th St | Houston | TX |
| 3679 | 2016581 | JPG | 3/8/2006 | 800 W 34th St | Houston | TX |
| 3680 | 2016583 | JPG | 3/8/2006 | 800 W 34th St | Houston | TX |
| 3681 | 2016584 | JPG | 3/8/2006 | W 34th St | Houston | TX |
| 3682 | 2016586 | JPG | 3/8/2006 | W 34th St | Houston | TX |
| 3683 | 2016588 | JPG | 3/8/2006 | W 34th St | Houston | TX |
| 3684 | 2016591 | JPG | 3/8/2006 | 3409 Brinkman St | Houston | TX |
| 3685 | 2016593 | JPG | 3/8/2006 | 3409 Brinkman St | Houston | TX |
| 3686 | 2016595 | JPG | 3/8/2006 | 3409 Brinkman St | Houston | TX |
| 3687 | 2016597 | JPG | 3/8/2006 | 3502 Oak Forest Dr | Houston | TX |
| 3688 | 2016599 | JPG | 3/8/2006 | 3502 Oak Forest Dr | Houston | TX |
| 3689 | 2016601 | JPG | 3/8/2006 | 3415 Couch St | Houston | TX |
| 3690 | 2016602 | JPG | 3/8/2006 | 3415 Couch St | Houston | TX |
| 3691 | 2016603 | JPG | 3/8/2006 | 4301 Rosslyn Rd | Houston | TX |
| 3692 | 2016604 | JPG | 3/8/2006 | 4301 Rosslyn Rd | Houston | TX |
| 3693 | 2016605 | JPG | 3/8/2006 | 4301 Rosslyn Rd | Houston | TX |
| 3694 | 2016606 | JPG | 3/8/2006 | 3415 Couch St | Houston | TX |
| 3695 | 2016607 | JPG | 3/8/2006 | 3415 Couch St | Houston | TX |
| 3696 | 2016608 | JPG | 3/8/2006 | 2015 W 34th St | Houston | TX |
| 3697 | 2016609 | JPG | 3/8/2006 | 2015 W 34th St | Houston | TX |
| 3698 | 2016610 | JPG | 3/8/2006 | 2219 W 34th St | Houston | TX |
| 3699 | 2016611 | JPG | 3/8/2006 | 2219 W 34th St | Houston | TX |
| 3700 | 2016612 | JPG | 3/8/2006 | 1202 W 43rd St | Houston | TX |
| 3701 | 2016613 | JPG | 3/8/2006 | 1202 W 43rd St | Houston | TX |
| 3702 | 2016614 | JPG | 3/8/2006 | 1804 W 43rd St | Houston | TX |
| 3703 | 2016615 | JPG | 3/8/2006 | 1804 W 43rd St | Houston | TX |
| 3704 | 2016616 | JPG | 3/8/2006 | 3538 Oak Forest | Houston | TX |
| 3705 | 2016617 | JPG | 3/8/2006 | 3538 Oak Forest | Houston | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3706 | 2016618 | JPG | 3/8/2006 | 1737 W 34th | Houston | TX |
|------|---------|-----|----------|-------------|---------|-----|
| 3707 | 2016619 | JPG | 3/8/2006 | 1737 W 34th | Houston | TX |
| 3708 | 2016620 | JPG | 3/8/2006 | 1737 W 34th | Houston | TX |
| 3709 | 2021984 | JPG | 3/8/2006 | 5601 Kansas St | Houston | TX |
| 3710 | 2021985 | JPG | 3/8/2006 | 5601 Kansas St | Houston | TX |
| 3711 | 2021986 | JPG | 3/8/2006 | 5601 Kansas St | Houston | TX |
| 3712 | 2022536 | JPG | 3/8/2006 | 1321 N Durham Dr | Houston | TX |
| 3713 | 2022537 | JPG | 3/8/2006 | 1321 N Durham Dr | Houston | TX |
| 3714 | 2022538 | JPG | 3/8/2006 | 1321 N Durham Dr | Houston | TX |
| 3715 | 2022539 | JPG | 3/8/2006 | 1321 N Durham Dr | Houston | TX |
| 3716 | 2022657 | JPG | 3/8/2006 | 5413 Darling St | Houston | TX |
| 3717 | 2022658 | JPG | 3/8/2006 | 5413 Darling St | Houston | TX |
| 3718 | 2022659 | JPG | 3/8/2006 | 5413 Darling St | Houston | TX |
| 3719 | 2301980 | JPG | 3/8/2006 | 1805 W 43rd St | Houston | TX |
| 3720 | 2301981 | JPG | 3/8/2006 | 1805 W 43rd St | Houston | TX |
| 3721 | 2301982 | JPG | 3/8/2006 | 1805 W 43rd St | Houston | TX |
| 3722 | 2011996 | JPG | 3/6/2006 | 14029 FM-2100 | Crosby | TX |
| 3723 | 2011999 | JPG | 3/6/2006 | 14029 FM-2100 | Crosby | TX |
| 3724 | 2012004 | JPG | 3/6/2006 | 5507 S Main | Houston | TX |
| 3725 | 2012008 | JPG | 3/6/2006 | 5507 S Main | Houston | TX |
| 3726 | 2023264 | JPG | 3/6/2006 | 15101 FM-2100 | Crosby | TX |
| 3727 | 2023265 | JPG | 3/6/2006 | 15101 FM-2100 | Crosby | TX |
| 3728 | 2023266 | JPG | 3/6/2006 | 15101 FM-2100 | Crosby | TX |
| 3729 | 2030466 | JPG | 3/6/2006 | 20213 FM-2100 | Crosby | TX |
| 3730 | 2030467 | JPG | 3/6/2006 | 20213 FM-2100 | Crosby | TX |
| 3731 | 2030468 | JPG | 3/6/2006 | 20213 FM-2100 | Crosby | TX |
| 3732 | 2031955 | JPG | 3/6/2006 | 12201 FM-2100 | Crosby | TX |
| 3733 | 2031956 | JPG | 3/6/2006 | 12201 FM-2100 | Crosby | TX |
| 3734 | 2031957 | JPG | 3/6/2006 | 12201 FM-2100 | Crosby | TX |
| 3735 | 2035782 | JPG | 3/6/2006 | 5555 US 90 Hwy | Crosby | TX |
| 3736 | 2035783 | JPG | 3/6/2006 | 5555 US 90 Hwy | Crosby | TX |
| 3737 | 2035784 | JPG | 3/6/2006 | 5555 US 90 Hwy | Crosby | TX |
| 3738 | 2259687 | JPG | 3/6/2006 | 13701 FM-2100 | Crosby | TX |
| 3739 | 2259688 | JPG | 3/6/2006 | 13701 FM-2100 | Crosby | TX |
| 3740 | 2259689 | JPG | 3/6/2006 | 13701 FM-2100 | Crosby | TX |
| 3741 | 2259690 | JPG | 3/6/2006 | 13701 FM-2100 | Crosby | TX |
| 3742 | 2276700 | JPG | 3/6/2006 | 3011 US 90 Hwy | Crosby | TX |
| 3743 | 2276701 | JPG | 3/6/2006 | 3011 US 90 Hwy | Crosby | TX |
| 3744 | 2276702 | JPG | 3/6/2006 | 3011 US 90 Hwy | Crosby | TX |
| 3745 | 2300599 | JPG | 3/6/2006 | 4801 US 90 Hwy | Crosby | TX |
| 3746 | 2300600 | JPG | 3/6/2006 | 4801 US 90 Hwy | Crosby | TX |
| 3747 | 2300601 | JPG | 3/6/2006 | 4801 US 90 Hwy | Crosby | TX |
| 3748 | 2301303 | JPG | 3/6/2006 | 3201 US 90 Hwy | Crosby | TX |
| 3749 | 2301304 | JPG | 3/6/2006 | 3201 US 90 Hwy | Crosby | TX |
| 3750 | 2301305 | JPG | 3/6/2006 | 3201 US 90 Hwy | Crosby | TX |
| 3751 | 2301469 | JPG | 3/6/2006 | 2801 US 90 Hwy | Crosby | TX |
| 3752 | 2301470 | JPG | 3/6/2006 | 2801 US 90 Hwy | Crosby | TX |
| 3753 | 2301471 | JPG | 3/6/2006 | 2801 US 90 Hwy | Crosby | TX |
| 3754 | 2305455 | JPG | 3/6/2006 | 22103 FM-2100 Rd | Crosby | TX |
| 3755 | 2305457 | JPG | 3/6/2006 | 22103 FM-2100 Rd | Crosby | TX |
| 3756 | 2305458 | JPG | 3/6/2006 | 22103 FM-2100 Rd | Crosby | TX |
| 3757 | 2305496 | JPG | 3/6/2006 | 5615 FM 2100 | Crosby | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

| 3758 | 2305498 | JPG | 3/6/2006 | 5615 FM 2100 | Crosby | TX |
|---|---|---|---|---|---|---|
| 3759 | 2305499 | JPG | 3/6/2006 | 5615 FM 2100 | Crosby | TX |
| 3760 | 2305500 | JPG | 3/6/2006 | 5615 FM 2100 | Crosby | TX |
| 3761 | 2312933 | JPG | 3/6/2006 | 5909 FM-2100 | Crosby | TX |
| 3762 | 2312934 | JPG | 3/6/2006 | 5909 FM-2100 | Crosby | TX |
| 3763 | 2312935 | JPG | 3/6/2006 | 5909 FM-2100 | Crosby | TX |
| 3764 | 2312962 | JPG | 3/6/2006 | 2600 US-90 Hwy | Crosby | TX |
| 3765 | 2312963 | JPG | 3/6/2006 | 2600 US 90 Hwy | Crosby | TX |
| 3766 | 2312964 | JPG | 3/6/2006 | 2600 US 90 Hwy | Crosby | TX |
| 3767 | 2313124 | JPG | 3/6/2006 | 540 Heights Blvd | Houston | TX |
| 3768 | 2313125 | JPG | 3/6/2006 | 540 Heights Blvd | Houston | TX |
| 3769 | 2313126 | JPG | 3/6/2006 | 540 Heights Blvd | Houston | TX |
| 3770 | 2338463 | JPG | 3/6/2006 | 6101 US 90 Hwy | Crosby | TX |
| 3771 | 2338464 | JPG | 3/6/2006 | 6101 US 90 Hwy | Crosby | TX |
| 3772 | 2338465 | JPG | 3/6/2006 | 6101 US 90 Hwy | Crosby | TX |
| 3773 | 2338546 | JPG | 3/6/2006 | 23019 FM-2100 | Crosby | TX |
| 3774 | 2338547 | JPG | 3/6/2006 | 23019 FM-2100 | Crosby | TX |
| 3775 | 2338548 | JPG | 3/6/2006 | 23019 FM-2100 | Crosby | TX |
| 3776 | 2338549 | JPG | 3/6/2006 | 23019 FM-2100 | Crosby | TX |
| 3777 | 2006941 | JPG | 3/5/2006 | 5336 East Rd | Baytown | TX |
| 3778 | 2006943 | JPG | 3/5/2006 | 5336 East Rd | Baytown | TX |
| 3779 | 2006945 | JPG | 3/5/2006 | NEC Garth Rd | Baytown | TX |
| 3780 | 2006946 | JPG | 3/5/2006 | NEC Garth Rd | Baytown | TX |
| 3781 | 2006948 | JPG | 3/5/2006 | NEC Garth Rd | Baytown | TX |
| 3782 | 2006950 | JPG | 3/5/2006 | 1108 Cedar Bayou Bayshore | Baytown | TX |
| 3783 | 2006952 | JPG | 3/5/2006 | 1108 Cedar Bayou Bayshore | Baytown | TX |
| 3784 | 2006953 | JPG | 3/5/2006 | 6655 W Bay Dr | Baytown | TX |
| 3785 | 2006955 | JPG | 3/5/2006 | 6655 W Bay Dr | Baytown | TX |
| 3786 | 2006957 | JPG | 3/5/2006 | 6655 W Bay Dr | Baytown | TX |
| 3787 | 2006959 | JPG | 3/5/2006 | 2101 Walker Rd | Baytown | TX |
| 3788 | 2006961 | JPG | 3/5/2006 | 2101 Walker Rd | Baytown | TX |
| 3789 | 2006963 | JPG | 3/5/2006 | I-10 | Houston | TX |
| 3790 | 2006965 | JPG | 3/5/2006 | I-10 | Houston | TX |
| 3791 | 2006967 | JPG | 3/5/2006 | I-10 | Houston | TX |
| 3792 | 2006969 | JPG | 3/5/2006 | I-10 | Houston | TX |
| 3793 | 2010708 | JPG | 3/5/2006 | 6818 E Wallisville | Baytown | TX |
| 3794 | 2010709 | JPG | 3/5/2006 | 6818 E Wallisville | Baytown | TX |
| 3795 | 2010710 | JPG | 3/5/2006 | 6818 E Wallisville | Baytown | TX |
| 3796 | 2019928 | JPG | 3/5/2006 | 1702 S Market St | Brenham | TX |
| 3797 | 2019929 | JPG | 3/5/2006 | 1702 S Market St | Brenham | TX |
| 3798 | 2019930 | JPG | 3/5/2006 | 1702 S Market St | Brenham | TX |
| 3799 | 2019931 | JPG | 3/5/2006 | 1702 S Market St | Brenham | TX |
| 3800 | 2021693 | JPG | 3/5/2006 | 307 S Baylor St | Brenham | TX |
| 3801 | 2021694 | JPG | 3/5/2006 | 307 S Baylor St | Brenham | TX |
| 3802 | 2021695 | JPG | 3/5/2006 | 307 S Baylor St | Brenham | TX |
| 3803 | 2021742 | JPG | 3/5/2006 | 207 S Baylor St | Brenham | TX |
| 3804 | 2021743 | JPG | 3/5/2006 | 207 S Baylor St | Brenham | TX |
| 3805 | 2021744 | JPG | 3/5/2006 | 207 S Baylor St | Brenham | TX |
| 3806 | 2021798 | JPG | 3/5/2006 | 222 E Main St | Brenham | TX |
| 3807 | 2021800 | JPG | 3/5/2006 | 222 E Main St | Brenham | TX |
| 3808 | 2021801 | JPG | 3/5/2006 | 222 E Main St | Brenham | TX |
| 3809 | 2021802 | JPG | 3/5/2006 | 222 E Main St | Brenham | TX |

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3810 | 2023677 | JPG | 3/5/2006 | 6000 E I-10 Fwy | Baytown | TX |
|------|---------|-----|----------|-----------------|---------|-----|
| 3811 | 2023678 | JPG | 3/5/2006 | 6000 E I-10 Fwy | Baytown | TX |
| 3812 | 2023679 | JPG | 3/5/2006 | 6000 E I-10 Fwy | Baytown | TX |
| 3813 | 2030349 | JPG | 3/5/2006 | 2104 S Market St | Brenham | TX |
| 3814 | 2030350 | JPG | 3/5/2006 | 2104 S Market St | Brenham | TX |
| 3815 | 2030351 | JPG | 3/5/2006 | 2104 S Market St | Brenham | TX |
| 3816 | 2033493 | JPG | 3/5/2006 | 5300 E I-10 Fwy | Baytown | TX |
| 3817 | 2033494 | JPG | 3/5/2006 | 5300 E I-10 Fwy | Baytown | TX |
| 3818 | 2033496 | JPG | 3/5/2006 | 5300 E I-10 Fwy | Baytown | TX |
| 3819 | 2034625 | JPG | 3/5/2006 | 7300 E I-10 Fwy | Baytown | TX |
| 3820 | 2034626 | JPG | 3/5/2006 | 7300 E I-10 Fwy | Baytown | TX |
| 3821 | 2034627 | JPG | 3/5/2006 | 7300 E I-10 Fwy | Baytown | TX |
| 3822 | 2035320 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3823 | 2035321 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3824 | 2035322 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3825 | 2035349 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3826 | 2035350 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3827 | 2035351 | JPG | 3/5/2006 | 5959 W Bay Dr | Baytown | TX |
| 3828 | 2219203 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3829 | 2219204 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3830 | 2219205 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3831 | 2219206 | JPG | 3/5/2006 | 611 S Market St | Brenham | TX |
| 3832 | 2228345 | JPG | 3/5/2006 | 7400 SH 146 | Baytown | TX |
| 3833 | 2228346 | JPG | 3/5/2006 | 7400 SH 146 | Baytown | TX |
| 3834 | 2228347 | JPG | 3/5/2006 | 7400 SH 146 | Baytown | TX |
| 3835 | 2241003 | JPG | 3/5/2006 | 300 Bob Smith Rd | Baytown | TX |
| 3836 | 2241004 | JPG | 3/5/2006 | 300 Bob Smith Rd | Baytown | TX |
| 3837 | 2241005 | JPG | 3/5/2006 | 300 Bob Smith Rd | Baytown | TX |
| 3838 | 2295996 | JPG | 3/5/2006 | 4501 N Main St | Baytown | TX |
| 3839 | 2295997 | JPG | 3/5/2006 | 4501 N Main St | Baytown | TX |
| 3840 | 2295998 | JPG | 3/5/2006 | 4501 N Main St | Baytown | TX |
| 3841 | 2305915 | JPG | 3/5/2006 | 6522 E I-10 Fwy | Baytown | TX |
| 3842 | 2305916 | JPG | 3/5/2006 | 6522 E I-10 Fwy | Baytown | TX |
| 3843 | 2305917 | JPG | 3/5/2006 | 6522 E I-10 Fwy | Baytown | TX |
| 3844 | 2306383 | JPG | 3/5/2006 | FM-565 | Mount Belview | TX |
| 3845 | 2306384 | JPG | 3/5/2006 | FM-565 | Mount Belview | TX |
| 3846 | 2306385 | JPG | 3/5/2006 | FM-565 | Mount Belview | TX |
| 3847 | 2000927 | JPG | 3/3/2006 | 5515 Allen St | Houston | TX |
| 3848 | 2000929 | JPG | 3/3/2006 | 5515 Allen St | Houston | TX |
| 3849 | 2000931 | JPG | 3/3/2006 | 5515 Allen St | Houston | TX |
| 3850 | 2000933 | JPG | 3/3/2006 | 15010 FM-2100 | Crosby | TX |
| 3851 | 2000936 | JPG | 3/3/2006 | 15010 FM-2100 | Crosby | TX |
| 3852 | 2000937 | JPG | 3/3/2006 | 6500 FM-2100 | Crosby | TX |
| 3853 | 2000939 | JPG | 3/3/2006 | 6500 FM-2100 | Crosby | TX |
| 3854 | 2000941 | JPG | 3/3/2006 | 6500 FM-2100 | Crosby | TX |
| 3855 | 2000944 | JPG | 3/3/2006 | 15110 FM-2100 | Crosby | TX |
| 3856 | 2000946 | JPG | 3/3/2006 | 15110 FM-2100 | Crosby | TX |
| 3857 | 2000947 | JPG | 3/3/2006 | 15110 FM-2100 | Crosby | TX |
| 3858 | 2033006 | JPG | 3/3/2006 | 1701 Old US 90 Hwy | Crosby | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3859 | 2033007 | JPG | 3/3/2006 | 1701 Old US 90 Hwy | Crosby | TX |
| 3860 | 2033008 | JPG | 3/3/2006 | 1701 Old US 90 Hwy | Crosby | TX |
| 3861 | 2033095 | JPG | 3/3/2006 | 1700 Old US 90 Hwy | Crosby | TX |
| 3862 | 2033096 | JPG | 3/3/2006 | 1700 Old US 90 Hwy | Crosby | TX |
| 3863 | 2033097 | JPG | 3/3/2006 | 1700 Old US 90 Hwy | Crosby | TX |
| 3864 | 2033222 | JPG | 3/3/2006 | 1600 Old US 90 Hwy | Crosby | TX |
| 3865 | 2033223 | JPG | 3/3/2006 | 1600 Old US 90 Hwy | Crosby | TX |
| 3866 | 2033224 | JPG | 3/3/2006 | 1600 Old US 90 Hwy | Crosby | TX |
| 3867 | 2035556 | JPG | 3/3/2006 | 19000 FM-2100 | Crosby | TX |
| 3868 | 2035557 | JPG | 3/3/2006 | 19000 FM-2100 | Crosby | TX |
| 3869 | 2035558 | JPG | 3/3/2006 | 19000 FM-2100 | Crosby | TX |
| 3870 | 2240235 | JPG | 3/3/2006 | 16314 FM-2100 | Crosby | TX |
| 3871 | 2240236 | JPG | 3/3/2006 | 16314 FM-2100 | Crosby | TX |
| 3872 | 2240237 | JPG | 3/3/2006 | 16314 FM-2100 | Crosby | TX |
| 3873 | 1997251 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3874 | 1997252 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3875 | 1997253 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3876 | 1997254 | JPG | 3/2/2006 | 14700 FM-2100 | Crosby | TX |
| 3877 | 1997259 | JPG | 3/2/2006 | 11722 Aldine Westfield Rd | Houston | TX |
| 3878 | 1997260 | JPG | 3/2/2006 | 11722 Aldine Westfield Rd | Houston | TX |
| 3879 | 1997261 | JPG | 3/2/2006 | 11722 Aldine Westfield Rd | Houston | TX |
| 3880 | 2021884 | JPG | 3/2/2006 | 8022 Jensen Dr | Houston | TX |
| 3881 | 2021885 | JPG | 3/2/2006 | 8022 Jensen Dr | Houston | TX |
| 3882 | 2021886 | JPG | 3/2/2006 | 8022 Jensen Dr | Houston | TX |
| 3883 | 2022015 | JPG | 3/2/2006 | 7907 Jensen Dr | Houston | TX |
| 3884 | 2022016 | JPG | 3/2/2006 | 7907 Jensen Dr | Houston | TX |
| 3885 | 2022017 | JPG | 3/2/2006 | 7907 Jensen Dr | Houston | TX |
| 3886 | 2022043 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3887 | 2022044 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3888 | 2022045 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3889 | 2022046 | JPG | 3/2/2006 | 11101 Aldine Westfield Rd | Houston | TX |
| 3890 | 2022153 | JPG | 3/2/2006 | 2700 E Crosstimbers | Houston | TX |
| 3891 | 2022154 | JPG | 3/2/2006 | 2700 E Crosstimbers | Houston | TX |
| 3892 | 2022155 | JPG | 3/2/2006 | 2700 E Crosstimbers | Houston | TX |
| 3893 | 2032177 | JPG | 3/2/2006 | 8212 Jensen Dr | Houston | TX |
| 3894 | 2032178 | JPG | 3/2/2006 | 8212 Jensen Dr | Houston | TX |
| 3895 | 2032179 | JPG | 3/2/2006 | 8212 Jensen Dr | Houston | TX |
| 3896 | 2033747 | JPG | 3/2/2006 | 14430 FM-2100 | Crosby | TX |
| 3897 | 2033748 | JPG | 3/2/2006 | 14430 FM-2100 | Crosby | TX |
| 3898 | 2033749 | JPG | 3/2/2006 | 14430 FM-2100 | Crosby | TX |
| 3899 | 2035521 | JPG | 3/2/2006 | 5912 Irvington Blvd | Houston | TX |
| 3900 | 2035522 | JPG | 3/2/2006 | 5912 Irvington Blvd | Houston | TX |
| 3901 | 2035523 | JPG | 3/2/2006 | 5912 Irvington Blvd | Houston | TX |
| 3902 | 2035849 | JPG | 3/2/2006 | 14490 FM-2100 | Crosby | TX |
| 3903 | 2035850 | JPG | 3/2/2006 | 14490 FM-2100 | Crosby | TX |
| 3904 | 2035851 | JPG | 3/2/2006 | 14490 FM-2100 | Crosby | TX |
| 3905 | 2261104 | JPG | 3/2/2006 | 11024 Aldine Westfield Rd | Houston | TX |
| 3906 | 2261105 | JPG | 3/2/2006 | 11024 Aldine Westfield Rd | Houston | TX |
| 3907 | 2261106 | JPG | 3/2/2006 | 11024 Aldine Westfield Rd | Houston | TX |
| 3908 | 2299740 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |
| 3909 | 2299741 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |
| 3910 | 2299742 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD

Photographer - Richard Craig
(Market - Tennessee, Texas)

| 3911 | 2299743 | JPG | 3/2/2006 | 14230 FM-2100 | Crosby | TX |
|---|---|---|---|---|---|---|
| 3912 | 2313069 | JPG | 3/2/2006 | 10700 Aldine Westfield Rd | Houston | TX |
| 3913 | 2313070 | JPG | 3/2/2006 | 10700 Aldine Westfield Rd | Houston | TX |
| 3914 | 2313071 | JPG | 3/2/2006 | 10700 Aldine Westfield Rd | Houston | TX |
| 3915 | 1997255 | JPG | 3/1/2006 | 440 Studemont St | Houston | TX |
| 3916 | 1997256 | JPG | 3/1/2006 | 440 Studemont St | Houston | TX |
| 3917 | 1997257 | JPG | 3/1/2006 | 14226 FM-2100 | Crosby | TX |
| 3918 | 1997258 | JPG | 3/1/2006 | 14226 FM-2100 | Crosby | TX |
| 3919 | 2022589 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3920 | 2022590 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3921 | 2022591 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3922 | 2022592 | JPG | 3/1/2006 | 3921 N Main St | Houston | TX |
| 3923 | 2027319 | JPG | 3/1/2006 | 1017 W Church St | Livingston | TX |
| 3924 | 2027320 | JPG | 3/1/2006 | 1017 W Church St | Livingston | TX |
| 3925 | 2027326 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3926 | 2027327 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3927 | 2027328 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3928 | 2027329 | JPG | 3/1/2006 | 1501 W Church St | Livingston | TX |
| 3929 | 2027339 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3930 | 2027340 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3931 | 2027341 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3932 | 2027383 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3933 | 2027384 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3934 | 2027385 | JPG | 3/1/2006 | 440 S Hwy 59 Loop | Livingston | TX |
| 3935 | 2027479 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3936 | 2027480 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3937 | 2027481 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3938 | 2027482 | JPG | 3/1/2006 | 1201 W Church St | Livingston | TX |
| 3939 | 2027571 | JPG | 3/1/2006 | Hwy 59 | Shepherd | TX |
| 3940 | 2027572 | JPG | 3/1/2006 | Hwy 59 | Shepherd | TX |
| 3941 | 2027689 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3942 | 2027690 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3943 | 2027691 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3944 | 2027692 | JPG | 3/1/2006 | 1609 N Interstate 45 | Huntsville | TX |
| 3945 | 2027779 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3946 | 2027781 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3947 | 2027784 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3948 | 2027785 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3949 | 2027786 | JPG | 3/1/2006 | 2514 Sam Houston Ave | Huntsville | TX |
| 3950 | 2029843 | JPG | 3/1/2006 | 13116 W Hwy 190 | Onalaska | TX |
| 3951 | 2029844 | JPG | 3/1/2006 | 13116 W Hwy 190 | Onalaska | TX |
| 3952 | 2029845 | JPG | 3/1/2006 | 13116 W Hwy 190 | Onalaska | TX |
| 3953 | 2258964 | JPG | 3/1/2006 | 401 S Robb St | Trinity | TX |
| 3954 | 2258965 | JPG | 3/1/2006 | 401 S Robb St | Trinity | TX |
| 3955 | 2290859 | JPG | 3/1/2006 | 2212 Avenue I | Huntsville | TX |
| 3956 | 2290860 | JPG | 3/1/2006 | 2212 Avenue I | Huntsville | TX |
| 3957 | 2290862 | JPG | 3/1/2006 | 2212 Avenue I | Huntsville | TX |
| 3958 | 2300442 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3959 | 2300443 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3960 | 2300444 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3961 | 2300445 | JPG | 3/1/2006 | 4902 N Main St | Houston | TX |
| 3962 | 2305433 | JPG | 3/1/2006 | 12118 FM-2100 | Crosby | TX |

*CoStar Serial Numbers Refers to Images on CD/DVD