# EXHIBIT F

Dockets.Justia.com

# Certificate of Registration



This Certificate issued under the seal of the Copyright Office in accordance with title 17, United States Code, attests that registration has been made for the work identified below. The information on this certificate has been made a part of the Copyright Office records.

*Marybeth Peters*

Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

**VA 1–407–533**

EFFECTIVE DATE OF REGISTRATION

3   27   07
Month   Day   Year

---

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

## 1

**Title of This Work ▼**
Group Registration/Photos: AC06C

**NATURE OF THIS WORK ▼** See instructions
Photographs

**Previous or Alternative Titles ▼**
Group Registration/Photos: Approximately 1280 Photos

**Publication as a Contribution** If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give:  Volume ▼       Number ▼       Issue Date ▼       On Pages ▼

## 2

**NAME OF AUTHOR ▼**
a  CoStar Realty Information, Inc., Employer for Hire of Amber Church

**DATES OF BIRTH AND DEATH**
Year Born ▼       Year Died ▼

**NOTE**

Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of  USA (Maryland)
     Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map               ☐ Technical drawing
☐ 2-Dimensional artwork      ☑ Photograph        ☐ Text
☑ Reproduction of work of art ☐ Jewelry design   ☐ Architectural work

**Name of Author ▼**
b

**Dates of Birth and Death**
Year Born ▼       Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

**Author's Nationality or Domicile**
Name of Country
OR { Citizen of _____
     Domiciled in _____

**Was This Author's Contribution to the Work**
Anonymous?  ☐ Yes  ☐ No
Pseudonymous?  ☐ Yes  ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

**Nature of Authorship** Check appropriate box(es). See Instructions
☐ 3-Dimensional sculpture    ☐ Map               ☐ Technical drawing
☐ 2-Dimensional artwork      ☐ Photograph        ☐ Text
☐ Reproduction of work of art ☐ Jewelry design   ☐ Architectural work

## 3

a  **Year In Which Creation of This Work Was Completed**
2006
This information must be given in all cases.
Year

b  **Date and Nation of First Publication of This Particular Work**
Complete this information ONLY if this work has been published.
Month 10   Day 17   Year 2006
through 12/30/2006   USA
Nation

## 4

**COPYRIGHT CLAIMANT(S)** Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD 20814-5388

**Transfer** If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

See instructions before completing this space.

APPLICATION RECEIVED

ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

DO NOT WRITE HERE  OFFICE USE ONLY

---

**MORE ON BACK ▶**  • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
• See detailed instructions.  • Sign the form at line 8.

DO NOT WRITE HERE
Page 1 of _____ pages

| EXAMINED BY | S7/ | FORM VA |
|---|---|---|
| CHECKED BY | | |

☐ CORRESPONDENCE
  Yes

FOR
COPYRIGHT
OFFICE
USE
ONLY

**DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.**

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a  See instructions
   before completing
   this space.

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                          Account Number ▼

CoStar Realty Information, Inc.                  DA93000

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Area code and daytime telephone number   ( 301 )  215-8300          Fax number    ( 301 )  664-9176

Email   swilliams@costar.com

**7**

a

b

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of  CoStar Realty Information, Inc.
   Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                                          Date  1/31/2007

Handwritten signature (X) ▼

X

**8**

**9**

| Certificate will be mailed in window envelope to this address: | Name ▼ CoStar Realty Information, Inc., Legal Department, Att. Steve Williams |
|---|---|
| | Number/Street/Apt ▼ 2 Bethesda Metro Center, 10th Floor |
| | City/State/ZIP ▼ Bethesda, MD  20814-5388 |

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8
**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ⊕ Printed on recycled paper          U.S. Government Printing Office: 2003-496-605/60,029

Copyright Office fees are subject to change. For current fees, check the Copyright Office website at *www.copyright.gov*, write the Copyright Office, or call (202) 707-3000.

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

REGISTRATION NUMBER

_____
VA           VAU
EFFECTIVE DATE OF REGISTRATION

_____
Month       Day       Year

---

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼
Group Registration/Photos: AC06C

NATURE OF THIS WORK ▼ See Instructions

Photographs

Previous or Alternative Titles ▼
Group Registration/Photos: Approximately 1280 Photos

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼       Number ▼       Issue Date ▼       On Pages ▼

---

**2**

**a**

NAME OF AUTHOR ▼
CoStar Realty Information, Inc., Employer for Hire of Amber Church

DATES OF BIRTH AND DEATH
Year Born ▼       Year Died ▼

**NOTE**
Under the law, the "author" of a "work made for hire" is generally the employer, not the employee (see instructions). For any part of this work that was "made for hire" check "Yes" in the space provided, give the employer (or other person for whom the work was prepared) as "Author" of that part, and leave the space for dates of birth and death blank.

Was this contribution to the work a "work made for hire"?
☒ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of     USA (Maryland)
{ Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?       ☐ Yes   ☐ No
Pseudonymous?    ☐ Yes   ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es).See instructions
☐ 3-Dimensional sculpture     ☐ Map                ☐ Technical drawing
☐ 2-Dimensional artwork       ☒ Photograph         ☐ Text
☒ Reproduction of work of art ☐ Jewelry design     ☐ Architectural work

**b**

Name of Author ▼

Dates of Birth and Death
Year Born ▼       Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
{ Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?       ☐ Yes   ☐ No
Pseudonymous?    ☐ Yes   ☐ No
If the answer to either of these questions is "Yes," see detailed instructions.

Nature of Authorship Check appropriate box(es).See instructions .
☐ 3-Dimensional sculpture     ☐ Map                ☐ Technical drawing
☐ 2-Dimensional artwork       ☐ Photograph         ☐ Text
☐ Reproduction of work of art ☐ Jewelry design     ☐ Architectural work

---

**3**

**a**

Year in Which Creation of This Work Was Completed
2006
Year This information must be given in all cases.

**b**

Date and Nation of First Publication of This Particular Work
Complete this information ONLY if this work has been published.
Month  10  Day  17  Year  2006
through 12/30/2006       USA       Nation

---

**4**

See instructions before completing this space.

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼
CoStar Realty Information, Inc.
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

Transfer If the claimant(s) named here in space 4 is (are) different from the author(s) named in space 2, give a brief statement of how the claimant(s) obtained ownership of the copyright. ▼

DO NOT WRITE HERE OFFICE USE ONLY

APPLICATION RECEIVED
_____
ONE DEPOSIT RECEIVED
_____
TWO DEPOSITS RECEIVED
_____
FUNDS RECEIVED

---

MORE ON BACK ▶   • Complete all applicable spaces (numbers 5-9) on the reverse side of this page.
                 • See detailed instructions.       • Sign the form at line 8.

DO NOT WRITE HERE.
Page 1 of _____ pages

| EXAMINED BY | FORM VA |
| --- | --- |
| CHECKED BY | |
| ☐ CORRESPONDENCE<br>    Yes | FOR<br>COPYRIGHT<br>OFFICE<br>USE<br>ONLY |

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☒ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼                     Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material  Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work  Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

See instructions
before completing
this space.

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                                   Account Number ▼

CoStar Realty Information, Inc.                          DA93000

a

**7**

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/ZIP ▼

CoStar Realty Information, Inc.
Legal Department, Att. Steve Williams
2 Bethesda Metro Center, 10th Floor, Bethesda, MD  20814-5388

b

Area code and daytime telephone number  ( 301 ) 215-8300          Fax number  ( 301 ) 664-9176

Email  swilliams@costar.com

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▸ {
☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☒ authorized agent of   CoStar Realty Information, Inc.

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

**8**

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Steven J. Williams                                       Date  1/31/2007

Handwritten signature (X) ▼

X

| Certificate<br>will be<br>mailed in<br>window<br>envelope<br>to this<br>address: | Name ▼<br>CoStar Realty Information, Inc., Legal Department, Att. Steve Williams |
| --- | --- |
| | Number/Street/Apt ▼<br>2 Bethesda Metro Center, 10th Floor |
| | City/State/ZIP ▼<br>Bethesda, MD  20814-5388 |

**YOU MUST:**
• Complete all necessary spaces
• Sign your application in space 8

**SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:**
1. Application form
2. Nonrefundable filing fee in check or money
   order payable to Register of Copyrights
3. Deposit material

**MAIL TO:**
Library of Congress
Copyright Office
101 Independence Avenue, S.E.
Washington, D.C. 20559-6000

Fees are subject to
change. For current
fees, check the
Copyright Office
website at
www.copyright.gov,
write the Copyright
Office, or call
(202) 707-3000.

**9**

*17 U.S.C. § 506(e): Any person who knowingly makes a false representation of a material fact in the application for copyright registration provided for by section 409, or in any written statement filed in connection with the application, shall be fined not more than $2,500.

Rev: August 2003—30,000   Web Rev: June 2002   ♻ Printed on recycled paper                    U.S. Government Printing Office: 2005-496-605/60,029

Photographer - Amber Church
(Market - Texas)

| | CoStar Serial Number | File Type | Publication Date (On or About) | Photograph Description | | |
|---|---|---|---|---|---|---|
| 1 | 4046236 | JPG | 12/30/2006 | 7050 Southwest Fwy | Houston | TX |
| 2 | 4046243 | JPG | 12/30/2006 | 7050 Southwest Fwy | Houston | TX |
| 3 | 4046257 | JPG | 12/30/2006 | G St | Houston | TX |
| 4 | 4046259 | JPG | 12/30/2006 | G St | Houston | TX |
| 5 | 4046277 | JPG | 12/30/2006 | 7317 Ashcroft Dr | Houston | TX |
| 6 | 4046279 | JPG | 12/30/2006 | 7317 Ashcroft Dr | Houston | TX |
| 7 | 4046280 | JPG | 12/30/2006 | 7317 Ashcroft Dr | Houston | TX |
| 8 | 4046284 | JPG | 12/30/2006 | 5901 Hillcroft St | Houston | TX |
| 9 | 4046287 | JPG | 12/30/2006 | 5901 Hillcroft St | Houston | TX |
| 10 | 4046288 | JPG | 12/30/2006 | 5901 Hillcroft St | Houston | TX |
| 11 | 4046296 | JPG | 12/30/2006 | 6601 Hillcroft Ave | Houston | TX |
| 12 | 4046298 | JPG | 12/30/2006 | 6601 Hillcroft Ave | Houston | TX |
| 13 | 4046299 | JPG | 12/30/2006 | 6601 Hillcroft Ave | Houston | TX |
| 14 | 4046301 | JPG | 12/30/2006 | 6121 Hillcroft Ave | Houston | TX |
| 15 | 4046303 | JPG | 12/30/2006 | 6121 Hillcroft Ave | Houston | TX |
| 16 | 4046305 | JPG | 12/30/2006 | 6121 Hillcroft Ave | Houston | TX |
| 17 | 4046429 | JPG | 12/30/2006 | 6606 Us-59 Hwy | Houston | TX |
| 18 | 4046430 | JPG | 12/30/2006 | 6606 Us-59 Hwy | Houston | TX |
| 19 | 4046433 | JPG | 12/30/2006 | 6606 Us-59 Hwy | Houston | TX |
| 20 | 3959751 | JPG | 12/27/2006 | Tx-6 | Houston | TX |
| 21 | 3959752 | JPG | 12/27/2006 | Howell-sugarland Rd | Houston | TX |
| 22 | 3959753 | JPG | 12/27/2006 | Tx-6 | Houston | TX |
| 23 | 3959754 | JPG | 12/27/2006 | Howell-sugarland Rd | Houston | TX |
| 24 | 3959756 | JPG | 12/27/2006 | Alief Clodine Rd | Houston | TX |
| 25 | 3959758 | JPG | 12/27/2006 | 2603 Joel Wheaton Dr | Houston | TX |
| 26 | 3959759 | JPG | 12/27/2006 | Alief Clodine Rd | Houston | TX |
| 27 | 3959760 | JPG | 12/27/2006 | 2603 Joel Wheaton Dr | Houston | TX |
| 28 | 3959762 | JPG | 12/27/2006 | 2603 Joel Wheaton Dr | Houston | TX |
| 29 | 3959765 | JPG | 12/27/2006 | Bellaire Blvd | Houston | TX |
| 30 | 3959766 | JPG | 12/27/2006 | 13400 Westheimer Rd | Houston | TX |
| 31 | 3959770 | JPG | 12/27/2006 | Bellaire Blvd | Houston | TX |
| 32 | 3959771 | JPG | 12/27/2006 | 13400 Westheimer Rd | Houston | TX |
| 33 | 3959775 | JPG | 12/27/2006 | 14421 Auto Park Way | Houston | TX |
| 34 | 3959776 | JPG | 12/27/2006 | 14421 Auto Park Way | Houston | TX |
| 35 | 3959777 | JPG | 12/27/2006 | 14421 Auto Park Way | Houston | TX |
| 36 | 3959778 | JPG | 12/27/2006 | 8751 Tx-6 | Houston | TX |
| 37 | 3959779 | JPG | 12/27/2006 | 8751 Tx-6 | Houston | TX |
| 38 | 3959780 | JPG | 12/27/2006 | Tx-6 | Houston | TX |
| 39 | 3959781 | JPG | 12/27/2006 | Sugarland Howell Rd | Houston | TX |
| 40 | 3959782 | JPG | 12/27/2006 | Tx-6 | Houston | TX |
| 41 | 3959783 | JPG | 12/27/2006 | Sugarland Howell Rd | Houston | TX |
| 42 | 3959784 | JPG | 12/27/2006 | 3601 Tx-6 | Houston | TX |
| 43 | 3959785 | JPG | 12/27/2006 | 3601 Tx-6 | Houston | TX |
| 44 | 3959786 | JPG | 12/27/2006 | 3601 Tx-6 | Houston | TX |
| 45 | 3959788 | JPG | 12/27/2006 | Westheimer Rd | Houston | TX |
| 46 | 3959789 | JPG | 12/27/2006 | Auto Park Way | Houston | TX |
| 47 | 3959790 | JPG | 12/27/2006 | Auto Park Way | Houston | TX |
| 48 | 3959791 | JPG | 12/27/2006 | Westheimer Rd | Houston | TX |
| 49 | 3959792 | JPG | 12/27/2006 | Westheimer Rd | Houston | TX |
| 50 | 3959793 | JPG | 12/27/2006 | Westheimer Rd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 51 | 3959794 | JPG | | 12/27/2006 | 13711 Westheimer Rd | Houston | TX |
| 52 | 3959795 | JPG | | 12/27/2006 | 14289 Westheimer Rd | Houston | TX |
| 53 | 3959797 | JPG | | 12/27/2006 | 13711 Westheimer Rd | Houston | TX |
| 54 | 3959798 | JPG | | 12/27/2006 | 14289 Westheimer Rd | Houston | TX |
| 55 | 3959799 | JPG | | 12/27/2006 | 13711 Westheimer Rd | Houston | TX |
| 56 | 3959800 | JPG | | 12/27/2006 | Tx-6 | Houston | TX |
| 57 | 3959802 | JPG | | 12/27/2006 | Tx-6 | Houston | TX |
| 58 | 3959803 | JPG | | 12/27/2006 | 3000 Highway 6 South | Houston | TX |
| 59 | 3959804 | JPG | | 12/27/2006 | 3000 Highway 6 South | Houston | TX |
| 60 | 3959805 | JPG | | 12/27/2006 | Alief Clodine Rd | Houston | TX |
| 61 | 3959806 | JPG | | 12/27/2006 | Alief Clodine Rd | Houston | TX |
| 62 | 3959808 | JPG | | 12/27/2006 | Tx-6 | Houston | TX |
| 63 | 3959809 | JPG | | 12/27/2006 | Tx-6 | Houston | TX |
| 64 | 3959810 | JPG | | 12/27/2006 | Eldridge Pky | Houston | TX |
| 65 | 3959811 | JPG | | 12/27/2006 | 13328 Westheimer Rd | Houston | TX |
| 66 | 3959812 | JPG | | 12/27/2006 | Eldridge Pky | Houston | TX |
| 67 | 3959813 | JPG | | 12/27/2006 | 3711 Highway 6 S | Houston | TX |
| 68 | 3959814 | JPG | | 12/27/2006 | 13328 Westheimer Rd | Houston | TX |
| 69 | 3959815 | JPG | | 12/27/2006 | 13328 Westheimer Rd | Houston | TX |
| 70 | 3959816 | JPG | | 12/27/2006 | 3711 Highway 6 S | Houston | TX |
| 71 | 3959817 | JPG | | 12/27/2006 | Tx-6 | Houston | TX |
| 72 | 3959818 | JPG | | 12/27/2006 | Tx-6 | Houston | TX |
| 73 | 3959819 | JPG | | 12/27/2006 | Alief Clodine Rd | Houston | TX |
| 74 | 3959820 | JPG | | 12/27/2006 | Alief Clodine Rd | Houston | TX |
| 75 | 3959821 | JPG | | 12/27/2006 | Stafford Rd | Stafford | TX |
| 76 | 3959822 | JPG | | 12/27/2006 | Stafford Rd | Stafford | TX |
| 77 | 3959823 | JPG | | 12/27/2006 | 6769 Tx-6 | Houston | TX |
| 78 | 3959824 | JPG | | 12/27/2006 | 6769 Tx-6 | Houston | TX |
| 79 | 3959825 | JPG | | 12/27/2006 | 6769 Tx-6 | Houston | TX |
| 80 | 3939688 | JPG | | 12/26/2006 | 8404 Westheimer Rd | Houston | TX |
| 81 | 3939690 | JPG | | 12/26/2006 | 8404 Westheimer Rd | Houston | TX |
| 82 | 3939702 | JPG | | 12/26/2006 | 8100 Westpark Dr | Houston | TX |
| 83 | 3939705 | JPG | | 12/26/2006 | 8100 Westpark Dr | Houston | TX |
| 84 | 3939706 | JPG | | 12/26/2006 | 8100 Westpark Dr | Houston | TX |
| 85 | 3939712 | JPG | | 12/26/2006 | 8574 Westheimer Rd | Houston | TX |
| 86 | 3939713 | JPG | | 12/26/2006 | 8574 Westheimer Rd | Houston | TX |
| 87 | 3939714 | JPG | | 12/26/2006 | Westheimer Dr | Houston | TX |
| 88 | 3939715 | JPG | | 12/26/2006 | 8574 Westheimer Rd | Houston | TX |
| 89 | 3939716 | JPG | | 12/26/2006 | Westheimer Dr | Houston | TX |
| 90 | 3939720 | JPG | | 12/26/2006 | 8821 Westheimer Rd | Houston | TX |
| 91 | 3939721 | JPG | | 12/26/2006 | 8821 Westheimer Rd | Houston | TX |
| 92 | 3939731 | JPG | | 12/26/2006 | 10815 Fallstone Rd | Houston | TX |
| 93 | 3939733 | JPG | | 12/26/2006 | 3950 Braxton Dr | Houston | TX |
| 94 | 3939734 | JPG | | 12/26/2006 | 10815 Fallstone Rd | Houston | TX |
| 95 | 3939735 | JPG | | 12/26/2006 | 3950 Braxton Dr | Houston | TX |
| 96 | 3939736 | JPG | | 12/26/2006 | 10815 Fallstone Rd | Houston | TX |
| 97 | 3939738 | JPG | | 12/26/2006 | 3950 Braxton Dr | Houston | TX |
| 98 | 3939744 | JPG | | 12/26/2006 | 3911 Stoney Brook Dr | Houston | TX |
| 99 | 3939746 | JPG | | 12/26/2006 | 3911 Stoney Brook Dr | Houston | TX |
| 100 | 3939747 | JPG | | 12/26/2006 | 3911 Stoney Brook Dr | Houston | TX |
| 101 | 3939756 | JPG | | 12/26/2006 | 7920 Westpark Dr | Houston | TX |
| 102 | 3939761 | JPG | | 12/26/2006 | 7920 Westpark Dr | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| 103 | 3939766 | JPG | 12/26/2006 | 7920 Westpark Dr | Houston | TX |
|-----|---------|-----|------------|------------------|---------|-----|
| 104 | 3939677 | JPG | 12/22/2006 | 3100 Hillcroft Ave | Houston | TX |
| 105 | 3939678 | JPG | 12/22/2006 | 3100 Hillcroft Ave | Houston | TX |
| 106 | 3939679 | JPG | 12/22/2006 | 3100 Hillcroft Ave | Houston | TX |
| 107 | 3939691 | JPG | 12/22/2006 | 6508 Westheimer Rd | Houston | TX |
| 108 | 3939693 | JPG | 12/22/2006 | 6508 Westheimer Rd | Houston | TX |
| 109 | 3939694 | JPG | 12/22/2006 | 6508 Westheimer Rd | Houston | TX |
| 110 | 3939696 | JPG | 12/22/2006 | 6580 Southwest Fwy | Houston | TX |
| 111 | 3939697 | JPG | 12/22/2006 | 6580 Southwest Fwy | Houston | TX |
| 112 | 3939698 | JPG | 12/22/2006 | 6809 Southwest Fwy Hov Ln | Houston | TX |
| 113 | 3939699 | JPG | 12/22/2006 | 6809 Southwest Fwy Hov Ln | Houston | TX |
| 114 | 3939700 | JPG | 12/22/2006 | 6809 Southwest Fwy Hov Ln | Houston | TX |
| 115 | 3939707 | JPG | 12/22/2006 | 7051 Southwest Fwy S | Houston | TX |
| 116 | 3939709 | JPG | 12/22/2006 | 7051 Southwest Fwy S | Houston | TX |
| 117 | 3939710 | JPG | 12/22/2006 | 7051 Southwest Fwy S | Houston | TX |
| 118 | 3939723 | JPG | 12/22/2006 | 2924 Hillcroft Ave | Houston | TX |
| 119 | 3939724 | JPG | 12/22/2006 | 2924 Hillcroft Ave | Houston | TX |
| 120 | 3939726 | JPG | 12/22/2006 | 2924 Hillcroft Ave | Houston | TX |
| 121 | 3939728 | JPG | 12/22/2006 | 10111 Thurleigh St | Houston | TX |
| 122 | 3939730 | JPG | 12/22/2006 | 10111 Thurleigh St | Houston | TX |
| 123 | 3939739 | JPG | 12/22/2006 | Highmeadow Dr | Houston | TX |
| 124 | 3939740 | JPG | 12/22/2006 | Highmeadow Dr | Houston | TX |
| 125 | 3939742 | JPG | 12/22/2006 | 7510 Westheimer Rd | Houston | TX |
| 126 | 3939743 | JPG | 12/22/2006 | 7510 Westheimer Rd | Houston | TX |
| 127 | 3939745 | JPG | 12/22/2006 | 7510 Westheimer Rd | Houston | TX |
| 128 | 3939748 | JPG | 12/22/2006 | 6154 Westheimer Rd | Houston | TX |
| 129 | 3939749 | JPG | 12/22/2006 | 7510 Westheimer Rd | Houston | TX |
| 130 | 3939750 | JPG | 12/22/2006 | 6154 Westheimer Rd | Houston | TX |
| 131 | 3939751 | JPG | 12/22/2006 | 6154 Westheimer Rd | Houston | TX |
| 132 | 3939752 | JPG | 12/22/2006 | 5959 Hillcroft St | Houston | TX |
| 133 | 3939753 | JPG | 12/22/2006 | 5959 Hillcroft St | Houston | TX |
| 134 | 3939755 | JPG | 12/22/2006 | 5959 Hillcroft St | Houston | TX |
| 135 | 3939758 | JPG | 12/22/2006 | 6590 Southwest Fwy | Houston | TX |
| 136 | 3939764 | JPG | 12/22/2006 | 6590 Southwest Fwy | Houston | TX |
| 137 | 3939765 | JPG | 12/22/2006 | 2902 Hillcroft Ave | Houston | TX |
| 138 | 3939767 | JPG | 12/22/2006 | 6601 Tarnef Dr | Houston | TX |
| 139 | 3939769 | JPG | 12/22/2006 | 2902 Hillcroft Ave | Houston | TX |
| 140 | 3939770 | JPG | 12/22/2006 | 6601 Tarnef Dr | Houston | TX |
| 141 | 3939772 | JPG | 12/22/2006 | 2902 Hillcroft Ave | Houston | TX |
| 142 | 3939774 | JPG | 12/22/2006 | 6601 Tarnef Dr | Houston | TX |
| 143 | 3939680 | JPG | 12/20/2006 | Dairy Ashford Rd | Houston | TX |
| 144 | 3939681 | JPG | 12/20/2006 | Dairy Ashford Rd | Houston | TX |
| 145 | 3939682 | JPG | 12/20/2006 | 3128 S Dairy Ashford Rd | Houston | TX |
| 146 | 3939684 | JPG | 12/20/2006 | 3128 S Dairy Ashford Rd | Houston | TX |
| 147 | 3939687 | JPG | 12/20/2006 | 3128 S Dairy Ashford Rd | Houston | TX |
| 148 | 3939701 | JPG | 12/20/2006 | 12660 Bissonnet St | Houston | TX |
| 149 | 3939703 | JPG | 12/20/2006 | 12660 Bissonnet St | Houston | TX |
| 150 | 3939704 | JPG | 12/20/2006 | 12660 Bissonnet St | Houston | TX |
| 151 | 3939725 | JPG | 12/20/2006 | 12701 Alief Clodine Rd | Houston | TX |
| 152 | 3939727 | JPG | 12/20/2006 | 12701 Alief Clodine Rd | Houston | TX |
| 153 | 3939729 | JPG | 12/20/2006 | 12701 Alief Clodine Rd | Houston | TX |
| 154 | 3939754 | JPG | 12/20/2006 | 3533 Dairy Ashford Rd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 155 | 3939757 | JPG | 12/20/2006 | 3533 Dairy Ashford Rd | Houston | TX |
| 156 | 3939759 | JPG | 12/20/2006 | 3820 S Dairy Ashford Rd | Houston | TX |
| 157 | 3939760 | JPG | 12/20/2006 | Dairy Ashford Rd | Houston | TX |
| 158 | 3939762 | JPG | 12/20/2006 | Dairy Ashford Rd | Houston | TX |
| 159 | 3939763 | JPG | 12/20/2006 | 3533 Dairy Ashford Rd | Houston | TX |
| 160 | 3939771 | JPG | 12/20/2006 | 3820 S Dairy Ashford Rd | Houston | TX |
| 161 | 3939773 | JPG | 12/20/2006 | 3820 S Dairy Ashford Rd | Houston | TX |
| 162 | 3939775 | JPG | 12/20/2006 | Dairy Ashford Rd | Houston | TX |
| 163 | 3939776 | JPG | 12/20/2006 | Dairy Ashford Rd | Houston | TX |
| 164 | 3939777 | JPG | 12/20/2006 | 3455 Dairy Ashford Rd | Houston | TX |
| 165 | 3939778 | JPG | 12/20/2006 | 3455 Dairy Ashford Rd | Houston | TX |
| 166 | 3939779 | JPG | 12/20/2006 | 3455 Dairy Ashford Rd | Houston | TX |
| 167 | 3886516 | JPG | 12/19/2006 | 11000 Wilcrest Dr | Houston | TX |
| 168 | 3886520 | JPG | 12/19/2006 | 11000 Wilcrest Dr | Houston | TX |
| 169 | 3886535 | JPG | 12/19/2006 | Stancliff Rd | Houston | TX |
| 170 | 3886537 | JPG | 12/19/2006 | Stancliff Rd | Houston | TX |
| 171 | 3886552 | JPG | 12/19/2006 | 7930 Boone Rd | Houston | TX |
| 172 | 3886554 | JPG | 12/19/2006 | 7930 Boone Rd | Houston | TX |
| 173 | 3886555 | JPG | 12/19/2006 | Cook Rd | Houston | TX |
| 174 | 3886557 | JPG | 12/19/2006 | Cook Rd | Houston | TX |
| 175 | 3886558 | JPG | 12/19/2006 | 10920 Kinghurst St | Houston | TX |
| 176 | 3886560 | JPG | 12/19/2006 | 10920 Kinghurst St | Houston | TX |
| 177 | 3886573 | JPG | 12/19/2006 | Bellaire Blvd | Houston | TX |
| 178 | 3886574 | JPG | 12/19/2006 | Bellaire Blvd | Houston | TX |
| 179 | 3886576 | JPG | 12/19/2006 | Bellaire Blvd | Houston | TX |
| 180 | 3886579 | JPG | 12/19/2006 | 4231 Cook | Houston | TX |
| 181 | 3886580 | JPG | 12/19/2006 | 4231 Cook | Houston | TX |
| 182 | 3886584 | JPG | 12/19/2006 | 12060 Bellaire Blvd | Houston | TX |
| 183 | 3886585 | JPG | 12/19/2006 | 12060 Bellaire Blvd | Houston | TX |
| 184 | 3886586 | JPG | 12/19/2006 | Stancliff Rd | Houston | TX |
| 185 | 3886587 | JPG | 12/19/2006 | 12060 Bellaire Blvd | Houston | TX |
| 186 | 3886588 | JPG | 12/19/2006 | Stancliff Rd | Houston | TX |
| 187 | 3886592 | JPG | 12/19/2006 | 8039 Boone Rd | Houston | TX |
| 188 | 3886594 | JPG | 12/19/2006 | 8039 Boone Rd | Houston | TX |
| 189 | 3886606 | JPG | 12/19/2006 | 9755 Kirkwood Rd | Houston | TX |
| 190 | 3886609 | JPG | 12/19/2006 | 10001 Bellfort Ave | Houston | TX |
| 191 | 3886610 | JPG | 12/19/2006 | 9755 Kirkwood Rd | Houston | TX |
| 192 | 3886611 | JPG | 12/19/2006 | 10001 Bellfort Ave | Houston | TX |
| 193 | 3886613 | JPG | 12/19/2006 | 10001 Bellfort Ave | Houston | TX |
| 194 | 3886615 | JPG | 12/19/2006 | 9755 Kirkwood Rd | Houston | TX |
| 195 | 3886626 | JPG | 12/19/2006 | 10703 Stancliff Rd | Houston | TX |
| 196 | 3886629 | JPG | 12/19/2006 | 10703 Stancliff Rd | Houston | TX |
| 197 | 3886630 | JPG | 12/19/2006 | 10703 Stancliff Rd | Houston | TX |
| 198 | 3895134 | JPG | 12/19/2006 | 9448 Summer Bell Ln | Houston | TX |
| 199 | 3895136 | JPG | 12/19/2006 | 9448 Summer Bell Ln | Houston | TX |
| 200 | 3895150 | JPG | 12/19/2006 | 9203 Ponderosa Ln | Houston | TX |
| 201 | 3895151 | JPG | 12/19/2006 | 9203 Ponderosa Ln | Houston | TX |
| 202 | 3895152 | JPG | 12/19/2006 | 9203 Ponderosa Ln | Houston | TX |
| 203 | 3895156 | JPG | 12/19/2006 | 9214 Alberene Dr | Houston | TX |
| 204 | 3895157 | JPG | 12/19/2006 | 9214 Alberene Dr | Houston | TX |
| 205 | 3895158 | JPG | 12/19/2006 | 9214 Alberene Dr | Houston | TX |
| 206 | 3895159 | JPG | 12/19/2006 | High Star Dr | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| 207 | 3895160 | JPG | 12/19/2006 | 9307 Alberene Dr | Houston | TX |
|---|---|---|---|---|---|---|
| 208 | 3895162 | JPG | 12/19/2006 | High Star Dr | Houston | TX |
| 209 | 3895164 | JPG | 12/19/2006 | 9307 Alberene Dr | Houston | TX |
| 210 | 3895165 | JPG | 12/19/2006 | 9307 Alberene Dr | Houston | TX |
| 211 | 3895167 | JPG | 12/19/2006 | Kirkwood Rd | Houston | TX |
| 212 | 3895168 | JPG | 12/19/2006 | 9326 Ronda Ln | Houston | TX |
| 213 | 3895170 | JPG | 12/19/2006 | 9326 Ronda Ln | Houston | TX |
| 214 | 3895171 | JPG | 12/19/2006 | Kirkwood Rd | Houston | TX |
| 215 | 3895179 | JPG | 12/19/2006 | 9207 Summerbell Ln | Houston | TX |
| 216 | 3895180 | JPG | 12/19/2006 | 9447 Summerbell Ln | Houston | TX |
| 217 | 3895181 | JPG | 12/19/2006 | 9207 Summerbell Ln | Houston | TX |
| 218 | 3895182 | JPG | 12/19/2006 | 9447 Summerbell Ln | Houston | TX |
| 219 | 3895183 | JPG | 12/19/2006 | 9300 Alberene Dr | Houston | TX |
| 220 | 3895184 | JPG | 12/19/2006 | 10905 Bellaire Blvd | Houston | TX |
| 221 | 3895185 | JPG | 12/19/2006 | 9300 Alberene Dr | Houston | TX |
| 222 | 3895186 | JPG | 12/19/2006 | 10905 Bellaire Blvd | Houston | TX |
| 223 | 3895187 | JPG | 12/19/2006 | 9206 Ronda Ln | Houston | TX |
| 224 | 3895188 | JPG | 12/19/2006 | 10905 Bellaire Blvd | Houston | TX |
| 225 | 3895189 | JPG | 12/19/2006 | 9206 Ronda Ln | Houston | TX |
| 226 | 3895190 | JPG | 12/19/2006 | 11735 Kirkwood Rd | Stafford | TX |
| 227 | 3895191 | JPG | 12/19/2006 | 9234 Ponderosa Ln | Houston | TX |
| 228 | 3895192 | JPG | 12/19/2006 | 9234 Ponderosa Ln | Houston | TX |
| 229 | 3895193 | JPG | 12/19/2006 | 6918 Wilcrest Dr | Houston | TX |
| 230 | 3895194 | JPG | 12/19/2006 | 11735 Kirkwood Rd | Stafford | TX |
| 231 | 3895195 | JPG | 12/19/2006 | 9234 Ponderosa Ln | Houston | TX |
| 232 | 3895196 | JPG | 12/19/2006 | 11735 Kirkwood Rd | Stafford | TX |
| 233 | 3895197 | JPG | 12/19/2006 | 6918 Wilcrest Dr | Houston | TX |
| 234 | 3895199 | JPG | 12/19/2006 | 6918 Wilcrest Dr | Houston | TX |
| 235 | 3895200 | JPG | 12/19/2006 | Boone Rd | Houston | TX |
| 236 | 3895201 | JPG | 12/19/2006 | Boone Rd | Houston | TX |
| 237 | 3895202 | JPG | 12/19/2006 | Boone Rd | Houston | TX |
| 238 | 3895203 | JPG | 12/19/2006 | 9311 Alberene Dr | Houston | TX |
| 239 | 3895204 | JPG | 12/19/2006 | 9444 Summer Bell Ln | Houston | TX |
| 240 | 3895205 | JPG | 12/19/2006 | 9311 Alberene Dr | Houston | TX |
| 241 | 3895206 | JPG | 12/19/2006 | Boone Rd | Houston | TX |
| 242 | 3895207 | JPG | 12/19/2006 | 9444 Summer Bell Ln | Houston | TX |
| 243 | 3895211 | JPG | 12/19/2006 | 7419 S Kirkwood Rd | Houston | TX |
| 244 | 3895212 | JPG | 12/19/2006 | 9300 Bellaire Blvd | Houston | TX |
| 245 | 3895213 | JPG | 12/19/2006 | 7419 S Kirkwood Rd | Houston | TX |
| 246 | 3895214 | JPG | 12/19/2006 | 9308 Bellaire Blvd | Houston | TX |
| 247 | 3895215 | JPG | 12/19/2006 | 7419 S Kirkwood Rd | Houston | TX |
| 248 | 3895216 | JPG | 12/19/2006 | 9300 Bellaire Blvd | Houston | TX |
| 249 | 3895217 | JPG | 12/19/2006 | 9215 Alberene Dr | Houston | TX |
| 250 | 3895219 | JPG | 12/19/2006 | 9215 Alberene Dr | Houston | TX |
| 251 | 3895221 | JPG | 12/19/2006 | 9300 Bellaire Blvd | Houston | TX |
| 252 | 3895222 | JPG | 12/19/2006 | 9308 Bellaire Blvd | Houston | TX |
| 253 | 3895223 | JPG | 12/19/2006 | 9215 Alberene Dr | Houston | TX |
| 254 | 3895224 | JPG | 12/19/2006 | 9308 Bellaire Blvd | Houston | TX |
| 255 | 3886497 | JPG | 12/18/2006 | 11122 Bellaire Blvd | Houston | TX |
| 256 | 3886499 | JPG | 12/18/2006 | 11122 Bellaire Blvd | Houston | TX |
| 257 | 3886512 | JPG | 12/18/2006 | Beechnut St | Houston | TX |
| 258 | 3886513 | JPG | 12/18/2006 | Beechnut St | Houston | TX |

Photographer - Amber Church
(Market - Texas)

| 259 | 3886514 | JPG | 12/18/2006 | Synott Rd | Houston | TX |
|-----|---------|-----|------------|-----------|---------|-----|
| 260 | 3886515 | JPG | 12/18/2006 | Synott Rd | Houston | TX |
| 261 | 3886517 | JPG | 12/18/2006 | 11602 Bellaire Blvd | Houston | TX |
| 262 | 3886518 | JPG | 12/18/2006 | 11602 Bellaire Blvd | Houston | TX |
| 263 | 3886519 | JPG | 12/18/2006 | 11602 Bellaire Blvd | Houston | TX |
| 264 | 3886522 | JPG | 12/18/2006 | Wilcrest Dr | Houston | TX |
| 265 | 3886523 | JPG | 12/18/2006 | Wilcrest Dr | Houston | TX |
| 266 | 3886524 | JPG | 12/18/2006 | 12345 Bellaire Blvd | Houston | TX |
| 267 | 3886525 | JPG | 12/18/2006 | 11110 Bellaire Blvd | Houston | TX |
| 268 | 3886526 | JPG | 12/18/2006 | 12345 Bellaire Blvd | Houston | TX |
| 269 | 3886527 | JPG | 12/18/2006 | 11110 Bellaire Blvd | Houston | TX |
| 270 | 3886528 | JPG | 12/18/2006 | 11110 Bellaire Blvd | Houston | TX |
| 271 | 3886529 | JPG | 12/18/2006 | 12345 Bellaire Blvd | Houston | TX |
| 272 | 3886530 | JPG | 12/18/2006 | 11360 Bellaire Blvd | Houston | TX |
| 273 | 3886531 | JPG | 12/18/2006 | 11360 Bellaire Blvd | Houston | TX |
| 274 | 3886532 | JPG | 12/18/2006 | 11360 Bellaire Blvd | Houston | TX |
| 275 | 3886534 | JPG | 12/18/2006 | 6628 Wilcrest Dr | Houston | TX |
| 276 | 3886536 | JPG | 12/18/2006 | 6628 Wilcrest Dr | Houston | TX |
| 277 | 3886538 | JPG | 12/18/2006 | 6628 Wilcrest Dr | Houston | TX |
| 278 | 3886539 | JPG | 12/18/2006 | 12230 Beechnut St | Houston | TX |
| 279 | 3886540 | JPG | 12/18/2006 | Wilcrest Dr | Houston | TX |
| 280 | 3886541 | JPG | 12/18/2006 | Wilcrest Dr | Houston | TX |
| 281 | 3886542 | JPG | 12/18/2006 | 12230 Beechnut St | Houston | TX |
| 282 | 3886543 | JPG | 12/18/2006 | 6628 Wilcrest Dr | Houston | TX |
| 283 | 3886545 | JPG | 12/18/2006 | 12230 Beechnut St | Houston | TX |
| 284 | 3886546 | JPG | 12/18/2006 | Sam Houston Tollway | Houston | TX |
| 285 | 3886547 | JPG | 12/18/2006 | Sam Houston Tollway | Houston | TX |
| 286 | 3886548 | JPG | 12/18/2006 | 6100 Wilcrest Dr | Houston | TX |
| 287 | 3886549 | JPG | 12/18/2006 | 6100 Wilcrest Dr | Houston | TX |
| 288 | 3886550 | JPG | 12/18/2006 | 6100 Wilcrest Dr | Houston | TX |
| 289 | 3886551 | JPG | 12/18/2006 | 8601 Boone Rd | Houston | TX |
| 290 | 3886553 | JPG | 12/18/2006 | 8601 Boone Rd | Houston | TX |
| 291 | 3886556 | JPG | 12/18/2006 | 8601 Boone Rd | Houston | TX |
| 292 | 3886561 | JPG | 12/18/2006 | White Cap Ln | Houston | TX |
| 293 | 3886562 | JPG | 12/18/2006 | White Cap Ln | Houston | TX |
| 294 | 3886563 | JPG | 12/18/2006 | 7502 Synott Rd | Houston | TX |
| 295 | 3886564 | JPG | 12/18/2006 | 7502 Synott Rd | Houston | TX |
| 296 | 3886565 | JPG | 12/18/2006 | 7502 Synott Rd | Houston | TX |
| 297 | 3886566 | JPG | 12/18/2006 | Cook Rd | Houston | TX |
| 298 | 3886567 | JPG | 12/18/2006 | Cook Rd | Houston | TX |
| 299 | 3886568 | JPG | 12/18/2006 | Beechnut St | Houston | TX |
| 300 | 3886569 | JPG | 12/18/2006 | Beechnut St | Houston | TX |
| 301 | 3886571 | JPG | 12/18/2006 | 11702 Beechnut St | Houston | TX |
| 302 | 3886572 | JPG | 12/18/2006 | 11702 Beechnut St | Houston | TX |
| 303 | 3886590 | JPG | 12/18/2006 | 7000 Synott Rd | Houston | TX |
| 304 | 3886591 | JPG | 12/18/2006 | 7000 Synott Rd | Houston | TX |
| 305 | 3886593 | JPG | 12/18/2006 | 12250 Sharpview Dr | Houston | TX |
| 306 | 3886595 | JPG | 12/18/2006 | 12250 Sharpview Dr | Houston | TX |
| 307 | 3886597 | JPG | 12/18/2006 | 11101 Bellaire Blvd | Houston | TX |
| 308 | 3886598 | JPG | 12/18/2006 | 7001 Synott Rd | Houston | TX |
| 309 | 3886599 | JPG | 12/18/2006 | 11101 Bellaire Blvd | Houston | TX |
| 310 | 3886601 | JPG | 12/18/2006 | 7001 Synott Rd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| 311 | 3886603 | JPG | 12/18/2006 | 11415 Bellaire Blvd | Houston | TX |
|-----|---------|-----|------------|---------------------|---------|----|
| 312 | 3886607 | JPG | 12/18/2006 | 6700 Wilcrest Dr | Houston | TX |
| 313 | 3886608 | JPG | 12/18/2006 | 11415 Bellaire Blvd | Houston | TX |
| 314 | 3886612 | JPG | 12/18/2006 | 6700 Wilcrest Dr | Houston | TX |
| 315 | 3886614 | JPG | 12/18/2006 | 11415 Bellaire Blvd | Houston | TX |
| 316 | 3886617 | JPG | 12/18/2006 | 6700 Wilcrest Dr | Houston | TX |
| 317 | 3886619 | JPG | 12/18/2006 | 11755 Beechnut St | Houston | TX |
| 318 | 3886621 | JPG | 12/18/2006 | 11755 Beechnut St | Houston | TX |
| 319 | 3886622 | JPG | 12/18/2006 | 10603 Bellaire Blvd | Houston | TX |
| 320 | 3886623 | JPG | 12/18/2006 | 10603 Bellaire Blvd | Houston | TX |
| 321 | 3886624 | JPG | 12/18/2006 | 10603 Bellaire Blvd | Houston | TX |
| 322 | 3864699 | JPG | 12/15/2006 | 13070 Bellaire Blvd | Houston | TX |
| 323 | 3864700 | JPG | 12/15/2006 | 13070 Bellaire Blvd | Houston | TX |
| 324 | 3864701 | JPG | 12/15/2006 | 13070 Bellaire Blvd | Houston | TX |
| 325 | 3864702 | JPG | 12/15/2006 | 13070 Bellaire Blvd | Houston | TX |
| 326 | 3864722 | JPG | 12/15/2006 | 13092 Bellaire Blvd | Houston | TX |
| 327 | 3864723 | JPG | 12/15/2006 | 13092 Bellaire Blvd | Houston | TX |
| 328 | 3864724 | JPG | 12/15/2006 | 12802 Bellaire Blvd | Houston | TX |
| 329 | 3864725 | JPG | 12/15/2006 | 12802 Bellaire Blvd | Houston | TX |
| 330 | 3864726 | JPG | 12/15/2006 | 12802 Bellaire Blvd | Houston | TX |
| 331 | 3864771 | JPG | 12/15/2006 | Bellaire Blvd | Houston | TX |
| 332 | 3864773 | JPG | 12/15/2006 | Bellaire Blvd | Houston | TX |
| 333 | 3864672 | JPG | 12/14/2006 | 10531 Jones Rd | Houston | TX |
| 334 | 3864673 | JPG | 12/14/2006 | 10531 Jones Rd | Houston | TX |
| 335 | 3864674 | JPG | 12/14/2006 | 10531 Jones Rd | Houston | TX |
| 336 | 3864680 | JPG | 12/14/2006 | 10959 Fm 1960 Rd W | Houston | TX |
| 337 | 3864681 | JPG | 12/14/2006 | 10959 Fm 1960 Rd W | Houston | TX |
| 338 | 3864683 | JPG | 12/14/2006 | 10959 Fm 1960 Rd W | Houston | TX |
| 339 | 3864716 | JPG | 12/14/2006 | Jones Rd | Houston | TX |
| 340 | 3864717 | JPG | 12/14/2006 | 19841 Us-290 | Houston | TX |
| 341 | 3864718 | JPG | 12/14/2006 | Jones Rd | Houston | TX |
| 342 | 3864719 | JPG | 12/14/2006 | 19841 Us-290 | Houston | TX |
| 343 | 3864720 | JPG | 12/14/2006 | 19841 Us-290 | Houston | TX |
| 344 | 3864734 | JPG | 12/14/2006 | West Rd | Houston | TX |
| 345 | 3864735 | JPG | 12/14/2006 | West Rd | Houston | TX |
| 346 | 3864758 | JPG | 12/14/2006 | 9804 Jones Rd | Houston | TX |
| 347 | 3864759 | JPG | 12/14/2006 | 9804 Jones Rd | Houston | TX |
| 348 | 3864760 | JPG | 12/14/2006 | 9804 Jones Rd | Houston | TX |
| 349 | 3864770 | JPG | 12/14/2006 | 11035 Jones Rd | Houston | TX |
| 350 | 3864775 | JPG | 12/14/2006 | 11035 Jones Rd | Houston | TX |
| 351 | 3864779 | JPG | 12/14/2006 | 10950 W FM-1960 | Houston | TX |
| 352 | 3864780 | JPG | 12/14/2006 | 10950 W FM-1960 | Houston | TX |
| 353 | 3864781 | JPG | 12/14/2006 | 10950 W FM-1960 | Houston | TX |
| 354 | 3864802 | JPG | 12/14/2006 | 9502 Jones Rd | Houston | TX |
| 355 | 3864803 | JPG | 12/14/2006 | 9502 Jones Rd | Houston | TX |
| 356 | 3864804 | JPG | 12/14/2006 | 9502 Jones Rd | Houston | TX |
| 357 | 3864662 | JPG | 12/13/2006 | 6620 Rampart St | Houston | TX |
| 358 | 3864664 | JPG | 12/13/2006 | 6620 Rampart St | Houston | TX |
| 359 | 3864665 | JPG | 12/13/2006 | Jones Rd | Houston | TX |
| 360 | 3864666 | JPG | 12/13/2006 | Jones Rd | Houston | TX |
| 361 | 3864667 | JPG | 12/13/2006 | Jones Rd | Houston | TX |
| 362 | 3864668 | JPG | 12/13/2006 | Jones Rd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | 3864676 | JPG | 12/13/2006 | 5126 Ashbrook Dr | Houston | TX |
| 364 | 3864677 | JPG | 12/13/2006 | 5126 Ashbrook Dr | Houston | TX |
| 365 | 3864684 | JPG | 12/13/2006 | Jones Rd | Houston | TX |
| 366 | 3864686 | JPG | 12/13/2006 | Jones Rd | Houston | TX |
| 367 | 3864688 | JPG | 12/13/2006 | 5901 Beverly Hill St | Houston | TX |
| 368 | 3864689 | JPG | 12/13/2006 | 5901 Beverly Hill St | Houston | TX |
| 369 | 3864690 | JPG | 12/13/2006 | 5706 Green Ash Dr | Houston | TX |
| 370 | 3864691 | JPG | 12/13/2006 | 5706 Green Ash Dr | Houston | TX |
| 371 | 3864692 | JPG | 12/13/2006 | 5706 Green Ash Dr | Houston | TX |
| 372 | 3864693 | JPG | 12/13/2006 | 5805 Green Ash Dr | Houston | TX |
| 373 | 3864694 | JPG | 12/13/2006 | 5805 Green Ash Dr | Houston | TX |
| 374 | 3864695 | JPG | 12/13/2006 | 5319 Gulfton Dr | Houston | TX |
| 375 | 3864696 | JPG | 12/13/2006 | 5319 Gulfton Dr | Houston | TX |
| 376 | 3864697 | JPG | 12/13/2006 | 5319 Gulfton Dr | Houston | TX |
| 377 | 3864707 | JPG | 12/13/2006 | 5131 Ashbrook Dr | Houston | TX |
| 378 | 3864708 | JPG | 12/13/2006 | 5131 Ashbrook Dr | Houston | TX |
| 379 | 3864709 | JPG | 12/13/2006 | 5131 Ashbrook Dr | Houston | TX |
| 380 | 3864711 | JPG | 12/13/2006 | 9703 Jones Rd | Houston | TX |
| 381 | 3864712 | JPG | 12/13/2006 | 9703 Jones Rd | Houston | TX |
| 382 | 3864713 | JPG | 12/13/2006 | 10670 Jones Rd | Houston | TX |
| 383 | 3864714 | JPG | 12/13/2006 | 10670 Jones Rd | Houston | TX |
| 384 | 3864715 | JPG | 12/13/2006 | 10670 Jones Rd | Houston | TX |
| 385 | 3864739 | JPG | 12/13/2006 | Steeplecrest Dr | Houston | TX |
| 386 | 3864740 | JPG | 12/13/2006 | 5724 Green Ash Dr | Houston | TX |
| 387 | 3864741 | JPG | 12/13/2006 | Steeplecrest Dr | Houston | TX |
| 388 | 3864742 | JPG | 12/13/2006 | 5724 Green Ash Dr | Houston | TX |
| 389 | 3864743 | JPG | 12/13/2006 | 5724 Green Ash Dr | Houston | TX |
| 390 | 3864749 | JPG | 12/13/2006 | 2929 Chimney Rock Rd | Houston | TX |
| 391 | 3864750 | JPG | 12/13/2006 | 2929 Chimney Rock Rd | Houston | TX |
| 392 | 3864751 | JPG | 12/13/2006 | 10535 Jones Rd | Houston | TX |
| 393 | 3864753 | JPG | 12/13/2006 | 10535 Jones Rd | Houston | TX |
| 394 | 3864754 | JPG | 12/13/2006 | 10535 Jones Rd | Houston | TX |
| 395 | 3864755 | JPG | 12/13/2006 | 5819 Richmond Ave | Houston | TX |
| 396 | 3864756 | JPG | 12/13/2006 | 5819 Richmond Ave | Houston | TX |
| 397 | 3864757 | JPG | 12/13/2006 | 5819 Richmond Ave | Houston | TX |
| 398 | 3864774 | JPG | 12/13/2006 | 5800 Richmond Ave | Houston | TX |
| 399 | 3864776 | JPG | 12/13/2006 | 5800 Richmond Ave | Houston | TX |
| 400 | 3864778 | JPG | 12/13/2006 | 5800 Richmond Ave | Houston | TX |
| 401 | 3864786 | JPG | 12/13/2006 | 2707 Chimney Rock Rd | Houston | TX |
| 402 | 3864787 | JPG | 12/13/2006 | 2707 Chimney Rock Rd | Houston | TX |
| 403 | 3864788 | JPG | 12/13/2006 | 2707 Chimney Rock Rd | Houston | TX |
| 404 | 3864805 | JPG | 12/13/2006 | 5900 Renwick Dr | Houston | TX |
| 405 | 3864807 | JPG | 12/13/2006 | 5900 Renwick Dr | Houston | TX |
| 406 | 3864810 | JPG | 12/13/2006 | 5900 Renwick Dr | Houston | TX |
| 407 | 3864660 | JPG | 12/12/2006 | 5200 Spruce St | Bellaire | TX |
| 408 | 3864661 | JPG | 12/12/2006 | 5200 Spruce St | Bellaire | TX |
| 409 | 3864663 | JPG | 12/12/2006 | 5200 Spruce St | Bellaire | TX |
| 410 | 3864729 | JPG | 12/12/2006 | 5205 Spruce | Bellaire | TX |
| 411 | 3864731 | JPG | 12/12/2006 | 5205 Spruce | Bellaire | TX |
| 412 | 3864732 | JPG | 12/12/2006 | 8723 W Bellfort Ave | Houston | TX |
| 413 | 3864737 | JPG | 12/12/2006 | 8723 W Bellfort Ave | Houston | TX |
| 414 | 3864744 | JPG | 12/12/2006 | Chimney Rock Rd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 415 | 3864745 | JPG | 12/12/2006 | Chimney Rock Rd | Houston | TX |
| 416 | 3864761 | JPG | 12/12/2006 | 5320 Gulfton St | Houston | TX |
| 417 | 3864762 | JPG | 12/12/2006 | 5320 Gulfton St | Houston | TX |
| 418 | 3864763 | JPG | 12/12/2006 | 10903 Cedarhurst Dr | Houston | TX |
| 419 | 3864764 | JPG | 12/12/2006 | 5320 Gulfton St | Houston | TX |
| 420 | 3864765 | JPG | 12/12/2006 | 10903 Cedarhurst Dr | Houston | TX |
| 421 | 3864766 | JPG | 12/12/2006 | 5401 Bissonnet St | Houston | TX |
| 422 | 3864768 | JPG | 12/12/2006 | 10903 Cedarhurst Dr | Houston | TX |
| 423 | 3864769 | JPG | 12/12/2006 | 5401 Bissonnet St | Houston | TX |
| 424 | 3864772 | JPG | 12/12/2006 | 5401 Bissonnet St | Houston | TX |
| 425 | 3864790 | JPG | 12/12/2006 | 6555 W Bellfort St | Houston | TX |
| 426 | 3864792 | JPG | 12/12/2006 | 6555 W Bellfort St | Houston | TX |
| 427 | 3864793 | JPG | 12/12/2006 | 6555 W Bellfort St | Houston | TX |
| 428 | 3864794 | JPG | 12/12/2006 | 5320 W Bellfort St | Houston | TX |
| 429 | 3864799 | JPG | 12/12/2006 | 5320 W Bellfort St | Houston | TX |
| 430 | 3864824 | JPG | 12/12/2006 | 11415 Chimney Rock Rd | Houston | TX |
| 431 | 3864828 | JPG | 12/12/2006 | 11415 Chimney Rock Rd | Houston | TX |
| 432 | 3864829 | JPG | 12/12/2006 | 11415 Chimney Rock Rd | Houston | TX |
| 433 | 3864669 | JPG | 12/11/2006 | 5835 Star Ln | Houston | TX |
| 434 | 3864670 | JPG | 12/11/2006 | 5835 Star Ln | Houston | TX |
| 435 | 3864671 | JPG | 12/11/2006 | 5835 Star Ln | Houston | TX |
| 436 | 3864682 | JPG | 12/11/2006 | 5823 Star Ln | Houston | TX |
| 437 | 3864685 | JPG | 12/11/2006 | 5823 Star Ln | Houston | TX |
| 438 | 3864687 | JPG | 12/11/2006 | 5823 Star Ln | Houston | TX |
| 439 | 3864703 | JPG | 12/11/2006 | 6214 Beverly Hill St | Houston | TX |
| 440 | 3864706 | JPG | 12/11/2006 | 6214 Beverly Hill St | Houston | TX |
| 441 | 3864728 | JPG | 12/11/2006 | 5707 Schumacher Ln | Houston | TX |
| 442 | 3864730 | JPG | 12/11/2006 | 5707 Schumacher Ln | Houston | TX |
| 443 | 3864733 | JPG | 12/11/2006 | 5707 Schumacher Ln | Houston | TX |
| 444 | 3864736 | JPG | 12/11/2006 | 5707 Schumacher Ln | Houston | TX |
| 445 | 3864746 | JPG | 12/11/2006 | 5805 Star Ln | Houston | TX |
| 446 | 3864747 | JPG | 12/11/2006 | 5805 Star Ln | Houston | TX |
| 447 | 3864748 | JPG | 12/11/2006 | 5805 Star Ln | Houston | TX |
| 448 | 3816805 | JPG | 12/10/2006 | Jeanetta Rd | Houston | TX |
| 449 | 3816807 | JPG | 12/10/2006 | 6305 Skyline Dr | Houston | TX |
| 450 | 3816808 | JPG | 12/10/2006 | Jeanetta Rd | Houston | TX |
| 451 | 3816809 | JPG | 12/10/2006 | 6305 Skyline Dr | Houston | TX |
| 452 | 3816810 | JPG | 12/10/2006 | 9709 Bellaire Blvd | Houston | TX |
| 453 | 3816811 | JPG | 12/10/2006 | 6305 Skyline Dr | Houston | TX |
| 454 | 3816812 | JPG | 12/10/2006 | 7601 W Sam Houston S | Houston | TX |
| 455 | 3816813 | JPG | 12/10/2006 | 9709 Bellaire Blvd | Houston | TX |
| 456 | 3816814 | JPG | 12/10/2006 | 7601 W Sam Houston S | Houston | TX |
| 457 | 3816815 | JPG | 12/10/2006 | 7601 W Sam Houston S | Houston | TX |
| 458 | 3816816 | JPG | 12/10/2006 | 9702 Bellaire Blvd | Houston | TX |
| 459 | 3816817 | JPG | 12/10/2006 | 9702 Bellaire Blvd | Houston | TX |
| 460 | 3816818 | JPG | 12/10/2006 | Jeanetta Rd | Houston | TX |
| 461 | 3816820 | JPG | 12/10/2006 | Jeanetta Rd | Houston | TX |
| 462 | 3816826 | JPG | 12/10/2006 | 10010 Beechnut St | Houston | TX |
| 463 | 3816827 | JPG | 12/10/2006 | 7850 Parkwood Circle Dr | Houston | TX |
| 464 | 3816828 | JPG | 12/10/2006 | 10010 Beechnut St | Houston | TX |
| 465 | 3816829 | JPG | 12/10/2006 | 8261 Richmond Ave | Houston | TX |
| 466 | 3816830 | JPG | 12/10/2006 | 7850 Parkwood Circle Dr | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 467 | 3816832 | JPG | 12/10/2006 | 8261 Richmond Ave | Houston | TX |
| 468 | 3816833 | JPG | 12/10/2006 | 7850 Parkwood Circle Dr | Houston | TX |
| 469 | 3816836 | JPG | 12/10/2006 | 8261 Richmond Ave | Houston | TX |
| 470 | 3816837 | JPG | 12/10/2006 | 5922 Richmond Ave | Houston | TX |
| 471 | 3816839 | JPG | 12/10/2006 | 5922 Richmond Ave | Houston | TX |
| 472 | 3816840 | JPG | 12/10/2006 | 5922 Richmond Ave | Houston | TX |
| 473 | 3816841 | JPG | 12/10/2006 | 7001 Corporate Dr | Houston | TX |
| 474 | 3816842 | JPG | 12/10/2006 | 7001 Corporate Dr | Houston | TX |
| 475 | 3816844 | JPG | 12/10/2006 | 7001 Corporate Dr | Houston | TX |
| 476 | 3816850 | JPG | 12/10/2006 | 6801 Corporate Dr | Houston | TX |
| 477 | 3816851 | JPG | 12/10/2006 | Sam Houston Tollway | Houston | TX |
| 478 | 3816855 | JPG | 12/10/2006 | 6801 Corporate Dr | Houston | TX |
| 479 | 3816858 | JPG | 12/10/2006 | Sam Houston Tollway | Houston | TX |
| 480 | 3816860 | JPG | 12/10/2006 | 6801 Corporate Dr | Houston | TX |
| 481 | 3816865 | JPG | 12/10/2006 | 9788 Clarewood Dr | Houston | TX |
| 482 | 3816867 | JPG | 12/10/2006 | 9788 Clarewood Dr | Houston | TX |
| 483 | 3816868 | JPG | 12/10/2006 | 6833 Sam Houston Tollway | Houston | TX |
| 484 | 3816870 | JPG | 12/10/2006 | 9788 Clarewood Dr | Houston | TX |
| 485 | 3816871 | JPG | 12/10/2006 | 6833 Sam Houston Tollway | Houston | TX |
| 486 | 3816872 | JPG | 12/10/2006 | 6833 Sam Houston Tollway | Houston | TX |
| 487 | 3816800 | JPG | 12/8/2006 | 8635 Schumacher Rd | Houston | TX |
| 488 | 3816801 | JPG | 12/8/2006 | 3344 Crossview Dr | Houston | TX |
| 489 | 3816802 | JPG | 12/8/2006 | 8635 Schumacher Rd | Houston | TX |
| 490 | 3816803 | JPG | 12/8/2006 | 3344 Crossview Dr | Houston | TX |
| 491 | 3816804 | JPG | 12/8/2006 | 3344 Crossview Dr | Houston | TX |
| 492 | 3816821 | JPG | 12/8/2006 | 8707 Schumacher Ln | Houston | TX |
| 493 | 3816822 | JPG | 12/8/2006 | 8707 Schumacher Ln | Houston | TX |
| 494 | 3816823 | JPG | 12/8/2006 | 8707 Schumacher Ln | Houston | TX |
| 495 | 3816831 | JPG | 12/8/2006 | 8914 Daffodil St | Houston | TX |
| 496 | 3816835 | JPG | 12/8/2006 | 8914 Daffodil St | Houston | TX |
| 497 | 3816838 | JPG | 12/8/2006 | 8914 Daffodil St | Houston | TX |
| 498 | 3816846 | JPG | 12/8/2006 | 8702 Daffodil St | Houston | TX |
| 499 | 3816847 | JPG | 12/8/2006 | 8702 Daffodil St | Houston | TX |
| 500 | 3816848 | JPG | 12/8/2006 | Pagewood Ln | Houston | TX |
| 501 | 3816849 | JPG | 12/8/2006 | 8702 Daffodil St | Houston | TX |
| 502 | 3816852 | JPG | 12/8/2006 | 8722 Schumacher Ln | Houston | TX |
| 503 | 3816853 | JPG | 12/8/2006 | Pagewood Ln | Houston | TX |
| 504 | 3816859 | JPG | 12/8/2006 | 8722 Schumacher Ln | Houston | TX |
| 505 | 3816861 | JPG | 12/8/2006 | 8710 Windswept Ln | Houston | TX |
| 506 | 3816862 | JPG | 12/8/2006 | 8710 Windswept Ln | Houston | TX |
| 507 | 3816863 | JPG | 12/8/2006 | 8928 Clarkcrest St | Houston | TX |
| 508 | 3816864 | JPG | 12/8/2006 | 8928 Clarkcrest St | Houston | TX |
| 509 | 3816869 | JPG | 12/8/2006 | 8928 Clarkcrest St | Houston | TX |
| 510 | 3808100 | JPG | 12/7/2006 | Harwin Dr | Houston | TX |
| 511 | 3808102 | JPG | 12/7/2006 | 10515 Harwin Dr | Houston | TX |
| 512 | 3808103 | JPG | 12/7/2006 | Minetta St | Houston | TX |
| 513 | 3808105 | JPG | 12/7/2006 | 5757 Ranchester St | Houston | TX |
| 514 | 3808106 | JPG | 12/7/2006 | 10515 Harwin Dr | Houston | TX |
| 515 | 3808107 | JPG | 12/7/2006 | Harwin Dr | Houston | TX |
| 516 | 3808108 | JPG | 12/7/2006 | Minetta St | Houston | TX |
| 517 | 3808109 | JPG | 12/7/2006 | 5757 Ranchester St | Houston | TX |
| 518 | 3808111 | JPG | 12/7/2006 | 5757 Ranchester St | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 519 | 3808112 | JPG | 12/7/2006 | 10515 Harwin Dr | Houston | TX |
| 520 | 3808113 | JPG | 12/7/2006 | Jeanetta Rd | Houston | TX |
| 521 | 3808114 | JPG | 12/7/2006 | 5803 Sovereign Dr | Houston | TX |
| 522 | 3808115 | JPG | 12/7/2006 | 5803 Sovereign Dr | Houston | TX |
| 523 | 3808116 | JPG | 12/7/2006 | Jeanetta Rd | Houston | TX |
| 524 | 3808117 | JPG | 12/7/2006 | 5803 Sovereign Dr | Houston | TX |
| 525 | 3808121 | JPG | 12/7/2006 | Wilcrest Dr | Houston | TX |
| 526 | 3808122 | JPG | 12/7/2006 | Corporate Dr | Houston | TX |
| 527 | 3808123 | JPG | 12/7/2006 | Corporate Dr | Houston | TX |
| 528 | 3808124 | JPG | 12/7/2006 | 8901 S Gessner Rd | Houston | TX |
| 529 | 3808125 | JPG | 12/7/2006 | 9000 Westheimer Rd | Houston | TX |
| 530 | 3808127 | JPG | 12/7/2006 | 8901 S Gessner Rd | Houston | TX |
| 531 | 3808129 | JPG | 12/7/2006 | 9000 Westheimer Rd | Houston | TX |
| 532 | 3808130 | JPG | 12/7/2006 | 9000 Westheimer Rd | Houston | TX |
| 533 | 3808131 | JPG | 12/7/2006 | 8901 S Gessner Rd | Houston | TX |
| 534 | 3808133 | JPG | 12/7/2006 | 11145 Westheimer Rd | Houston | TX |
| 535 | 3808136 | JPG | 12/7/2006 | 11145 Westheimer Rd | Houston | TX |
| 536 | 3808137 | JPG | 12/7/2006 | E Hampton Cir | Houston | TX |
| 537 | 3808138 | JPG | 12/7/2006 | 11145 Westheimer Rd | Houston | TX |
| 538 | 3808139 | JPG | 12/7/2006 | 9630 Clarewood Dr | Houston | TX |
| 539 | 3808140 | JPG | 12/7/2006 | 9630 Clarewood Dr | Houston | TX |
| 540 | 3808141 | JPG | 12/7/2006 | 9630 Clarewood Dr | Houston | TX |
| 541 | 3798437 | JPG | 12/6/2006 | 7600 Sanford Rd | Houston | TX |
| 542 | 3798438 | JPG | 12/6/2006 | 7600 Sanford Rd | Houston | TX |
| 543 | 3798439 | JPG | 12/6/2006 | 7600 Sanford Rd | Houston | TX |
| 544 | 3808101 | JPG | 12/4/2006 | 3806 Link Valley Dr | Houston | TX |
| 545 | 3808104 | JPG | 12/4/2006 | 3806 Link Valley Dr | Houston | TX |
| 546 | 3808110 | JPG | 12/4/2006 | 3806 Link Valley Dr | Houston | TX |
| 547 | 3917433 | JPG | 11/30/2006 | 9608 Sam Houston Tollway | Houston | TX |
| 548 | 3917439 | JPG | 11/30/2006 | 9608 Sam Houston Tollway | Houston | TX |
| 549 | 3886575 | JPG | 11/28/2006 | 14910 Gulf Fwy | Houston | TX |
| 550 | 3886577 | JPG | 11/28/2006 | 14910 Gulf Fwy | Houston | TX |
| 551 | 3886604 | JPG | 11/28/2006 | 12373 Scarsdale Blvd | Houston | TX |
| 552 | 3886605 | JPG | 11/28/2006 | 12373 Scarsdale Blvd | Houston | TX |
| 553 | 3682671 | JPG | 11/15/2006 | 7107 W Broadway St | Pearland | TX |
| 554 | 3682673 | JPG | 11/15/2006 | 7107 W Broadway St | Pearland | TX |
| 555 | 3682666 | JPG | 11/14/2006 | 6710 Broadway St | Pearland | TX |
| 556 | 3682668 | JPG | 11/14/2006 | 6710 Broadway St | Pearland | TX |
| 557 | 3682674 | JPG | 11/14/2006 | 7918 Broadway St | Pearland | TX |
| 558 | 3682675 | JPG | 11/14/2006 | 7918 Broadway St | Pearland | TX |
| 559 | 3682676 | JPG | 11/14/2006 | 10222 Gulf Fwy | Houston | TX |
| 560 | 3682677 | JPG | 11/14/2006 | 7918 Broadway St | Pearland | TX |
| 561 | 3682678 | JPG | 11/14/2006 | 10222 Gulf Fwy | Houston | TX |
| 562 | 3682679 | JPG | 11/14/2006 | 10222 Gulf Fwy | Houston | TX |
| 563 | 3682683 | JPG | 11/14/2006 | W Broadway St | Pearland | TX |
| 564 | 3682684 | JPG | 11/14/2006 | Broadway St | Pearland | TX |
| 565 | 3682685 | JPG | 11/14/2006 | 8701 Fm-518 | Pearland | TX |
| 566 | 3682687 | JPG | 11/14/2006 | Broadway St | Pearland | TX |
| 567 | 3682688 | JPG | 11/14/2006 | W Broadway St | Pearland | TX |
| 568 | 3682689 | JPG | 11/14/2006 | 8701 Fm-518 | Pearland | TX |
| 569 | 3682690 | JPG | 11/14/2006 | 8701 Fm-518 | Pearland | TX |
| 570 | 3682691 | JPG | 11/14/2006 | Gulf Fwy | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 571 | 3682692 | JPG | 11/14/2006 | Gulf Fwy | Houston | TX |
| 572 | 3682693 | JPG | 11/14/2006 | Monroe Rd | Houston | TX |
| 573 | 3682694 | JPG | 11/14/2006 | Monroe Rd | Houston | TX |
| 574 | 3682701 | JPG | 11/14/2006 | Old Chocolate Bayou Rd | Pearland | TX |
| 575 | 3682702 | JPG | 11/14/2006 | Kirby Dr | Houston | TX |
| 576 | 3682704 | JPG | 11/14/2006 | Kirby Dr | Houston | TX |
| 577 | 3682706 | JPG | 11/14/2006 | 9223 Fm-518 | Pearland | TX |
| 578 | 3682707 | JPG | 11/14/2006 | 2505 Max Rd | Pearland | TX |
| 579 | 3682708 | JPG | 11/14/2006 | 9223 Fm-518 | Pearland | TX |
| 580 | 3682709 | JPG | 11/14/2006 | 2505 Max Rd | Pearland | TX |
| 581 | 3682710 | JPG | 11/14/2006 | 9223 Fm-518 | Pearland | TX |
| 582 | 3682711 | JPG | 11/14/2006 | 2505 Max Rd | Pearland | TX |
| 583 | 3682712 | JPG | 11/14/2006 | 1111 Beltway 8 | Houston | TX |
| 584 | 3682715 | JPG | 11/14/2006 | 6901 Bellfort Blvd | Houston | TX |
| 585 | 3682717 | JPG | 11/14/2006 | 1111 Beltway 8 | Houston | TX |
| 586 | 3682718 | JPG | 11/14/2006 | 111 Fm-518 | Pearland | TX |
| 587 | 3682719 | JPG | 11/14/2006 | 6901 Bellfort Blvd | Houston | TX |
| 588 | 3682720 | JPG | 11/14/2006 | Airport Blvd | Houston | TX |
| 589 | 3682721 | JPG | 11/14/2006 | Broadway St | Pearland | TX |
| 590 | 3682722 | JPG | 11/14/2006 | 111 Fm-518 | Pearland | TX |
| 591 | 3682724 | JPG | 11/14/2006 | Airport Blvd | Houston | TX |
| 592 | 3682725 | JPG | 11/14/2006 | Broadway St | Pearland | TX |
| 593 | 3682726 | JPG | 11/14/2006 | 6906 W Broadway | Pearland | TX |
| 594 | 3682727 | JPG | 11/14/2006 | 6906 W Broadway | Pearland | TX |
| 595 | 3682728 | JPG | 11/14/2006 | Fm-518 | Pearland | TX |
| 596 | 3682729 | JPG | 11/14/2006 | Fm-518 | Pearland | TX |
| 597 | 3682730 | JPG | 11/14/2006 | Fm-518 | Pearland | TX |
| 598 | 3682731 | JPG | 11/14/2006 | Fm-518 | Pearland | TX |
| 599 | 3682733 | JPG | 11/14/2006 | Beltway 8 | Houston | TX |
| 600 | 3682734 | JPG | 11/14/2006 | 1222 Fm-518 | Pearland | TX |
| 601 | 3682735 | JPG | 11/14/2006 | 1222 Fm-518 | Pearland | TX |
| 602 | 3682736 | JPG | 11/14/2006 | Beltway 8 | Houston | TX |
| 603 | 3682656 | JPG | 11/13/2006 | 12500 Burdine St | Houston | TX |
| 604 | 3682658 | JPG | 11/13/2006 | 12500 Burdine St | Houston | TX |
| 605 | 3682669 | JPG | 11/13/2006 | 3701 Reveille St | Houston | TX |
| 606 | 3682670 | JPG | 11/13/2006 | 3701 Reveille St | Houston | TX |
| 607 | 3682672 | JPG | 11/13/2006 | 3701 Reveille St | Houston | TX |
| 608 | 3682680 | JPG | 11/13/2006 | 6220 S Loop Fwy | Houston | TX |
| 609 | 3682681 | JPG | 11/13/2006 | 6220 S Loop Fwy | Houston | TX |
| 610 | 3682686 | JPG | 11/13/2006 | 6220 S Loop Fwy | Houston | TX |
| 611 | 3682695 | JPG | 11/13/2006 | South Loop | Houston | TX |
| 612 | 3682696 | JPG | 11/13/2006 | South Loop | Houston | TX |
| 613 | 3682697 | JPG | 11/13/2006 | 6122 S Loop Fwy E | Houston | TX |
| 614 | 3682698 | JPG | 11/13/2006 | 6122 S Loop Fwy E | Houston | TX |
| 615 | 3682700 | JPG | 11/13/2006 | 6122 S Loop Fwy E | Houston | TX |
| 616 | 3682703 | JPG | 11/13/2006 | 5206 Telephone Rd | Houston | TX |
| 617 | 3682705 | JPG | 11/13/2006 | 5206 Telephone Rd | Houston | TX |
| 618 | 3682713 | JPG | 11/13/2006 | 7030 South Loop | Houston | TX |
| 619 | 3682716 | JPG | 11/13/2006 | 7030 South Loop | Houston | TX |
| 620 | 3682723 | JPG | 11/13/2006 | 7030 South Loop | Houston | TX |
| 621 | 3668585 | JPG | 11/10/2006 | 8310 Gulf Fwy | Houston | TX |
| 622 | 3668586 | JPG | 11/10/2006 | 8310 Gulf Fwy | Houston | TX |

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 623 | 3668587 | JPG | 11/10/2006 | 8310 Gulf Fwy | Houston | TX |
| 624 | 3668588 | JPG | 11/10/2006 | 7766 Braniff St | Houston | TX |
| 625 | 3668589 | JPG | 11/10/2006 | 7766 Braniff St | Houston | TX |
| 626 | 3668591 | JPG | 11/10/2006 | 7764 Braniff St | Houston | TX |
| 627 | 3668592 | JPG | 11/10/2006 | 8235 Lockheed Ave | Houston | TX |
| 628 | 3668593 | JPG | 11/10/2006 | 7772 Braniff St | Houston | TX |
| 629 | 3668594 | JPG | 11/10/2006 | 7764 Braniff St | Houston | TX |
| 630 | 3668595 | JPG | 11/10/2006 | 7772 Braniff St | Houston | TX |
| 631 | 3668596 | JPG | 11/10/2006 | 8235 Lockheed Ave | Houston | TX |
| 632 | 3668598 | JPG | 11/10/2006 | 7651 Airport Blvd | Houston | TX |
| 633 | 3668601 | JPG | 11/10/2006 | 7770 Braniff St | Houston | TX |
| 634 | 3668602 | JPG | 11/10/2006 | 7651 Airport Blvd | Houston | TX |
| 635 | 3668603 | JPG | 11/10/2006 | 8235 Lockheed Ave | Houston | TX |
| 636 | 3668604 | JPG | 11/10/2006 | 7762 Braniff St | Houston | TX |
| 637 | 3668606 | JPG | 11/10/2006 | 7770 Braniff St | Houston | TX |
| 638 | 3668607 | JPG | 11/10/2006 | 7651 Airport Blvd | Houston | TX |
| 639 | 3668609 | JPG | 11/10/2006 | 7762 Braniff St | Houston | TX |
| 640 | 3668612 | JPG | 11/10/2006 | 7776 Braniff St | Houston | TX |
| 641 | 3668613 | JPG | 11/10/2006 | 7806 Bellfort Ave | Houston | TX |
| 642 | 3668614 | JPG | 11/10/2006 | 7806 Bellfort Ave | Houston | TX |
| 643 | 3668615 | JPG | 11/10/2006 | 7776 Braniff St | Houston | TX |
| 644 | 3668617 | JPG | 11/10/2006 | 8215 Kopman Dr | Houston | TX |
| 645 | 3668618 | JPG | 11/10/2006 | 6958 Westover St | Houston | TX |
| 646 | 3668619 | JPG | 11/10/2006 | 7768 Braniff St | Houston | TX |
| 647 | 3668621 | JPG | 11/10/2006 | 8215 Kopman Dr | Houston | TX |
| 648 | 3668623 | JPG | 11/10/2006 | 6958 Westover St | Houston | TX |
| 649 | 3668624 | JPG | 11/10/2006 | Bellfort Ave | Houston | TX |
| 650 | 3668625 | JPG | 11/10/2006 | 7768 Braniff St | Houston | TX |
| 651 | 3668626 | JPG | 11/10/2006 | 6958 Westover St | Houston | TX |
| 652 | 3668627 | JPG | 11/10/2006 | Bellfort Ave | Houston | TX |
| 653 | 3668628 | JPG | 11/10/2006 | 6716 Telephone Rd | Houston | TX |
| 654 | 3668629 | JPG | 11/10/2006 | 6716 Telephone Rd | Houston | TX |
| 655 | 3668631 | JPG | 11/10/2006 | Telephone Rd | Houston | TX |
| 656 | 3668632 | JPG | 11/10/2006 | Monroe Rd | Houston | TX |
| 657 | 3668635 | JPG | 11/10/2006 | Monroe Rd | Houston | TX |
| 658 | 3668636 | JPG | 11/10/2006 | 6716 Telephone Rd | Houston | TX |
| 659 | 3668638 | JPG | 11/10/2006 | Telephone Rd | Houston | TX |
| 660 | 3668641 | JPG | 11/10/2006 | Telephone Rd | Houston | TX |
| 661 | 3668643 | JPG | 11/10/2006 | Telephone Rd | Houston | TX |
| 662 | 3668647 | JPG | 11/10/2006 | 7137 Bellfort Ave | Houston | TX |
| 663 | 3668649 | JPG | 11/10/2006 | Stassen St | Houston | TX |
| 664 | 3668650 | JPG | 11/10/2006 | 7137 Bellfort Ave | Houston | TX |
| 665 | 3668652 | JPG | 11/10/2006 | 7137 Bellfort Ave | Houston | TX |
| 666 | 3668654 | JPG | 11/10/2006 | Stassen St | Houston | TX |
| 667 | 3668656 | JPG | 11/10/2006 | 8470 Gulf Fwy | Houston | TX |
| 668 | 3668657 | JPG | 11/10/2006 | 7134 Bellfort Ave | Houston | TX |
| 669 | 3668658 | JPG | 11/10/2006 | 6101 Bellfort Ave | Houston | TX |
| 670 | 3668659 | JPG | 11/10/2006 | 8470 Gulf Fwy | Houston | TX |
| 671 | 3668661 | JPG | 11/10/2006 | 7730 Park Place Blvd | Houston | TX |
| 672 | 3668662 | JPG | 11/10/2006 | 7134 Bellfort Ave | Houston | TX |
| 673 | 3668663 | JPG | 11/10/2006 | 6101 Bellfort Ave | Houston | TX |
| 674 | 3668664 | JPG | 11/10/2006 | Bellfort Ave | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 675 | 3668665 | JPG | 11/10/2006 | 8470 Gulf Fwy | Houston | TX |
| 676 | 3668666 | JPG | 11/10/2006 | 7730 Park Place Blvd | Houston | TX |
| 677 | 3668667 | JPG | 11/10/2006 | Bellfort Ave | Houston | TX |
| 678 | 3668668 | JPG | 11/10/2006 | 6802 Telephone Rd | Houston | TX |
| 679 | 3668670 | JPG | 11/10/2006 | 7930 Mosley Rd | Houston | TX |
| 680 | 3668671 | JPG | 11/10/2006 | 7134 Bellfort Ave | Houston | TX |
| 681 | 3668672 | JPG | 11/10/2006 | 7730 Park Place Blvd | Houston | TX |
| 682 | 3668673 | JPG | 11/10/2006 | 6101 Bellfort Ave | Houston | TX |
| 683 | 3668674 | JPG | 11/10/2006 | 7930 Mosley Rd | Houston | TX |
| 684 | 3668676 | JPG | 11/10/2006 | 6802 Telephone Rd | Houston | TX |
| 685 | 3668677 | JPG | 11/10/2006 | 6855 Telephone Rd | Houston | TX |
| 686 | 3668678 | JPG | 11/10/2006 | 5874 Bellfort Blvd | Houston | TX |
| 687 | 3668679 | JPG | 11/10/2006 | 6802 Telephone Rd | Houston | TX |
| 688 | 3668680 | JPG | 11/10/2006 | 6855 Telephone Rd | Houston | TX |
| 689 | 3668681 | JPG | 11/10/2006 | 7930 Mosley Rd | Houston | TX |
| 690 | 3668682 | JPG | 11/10/2006 | 5874 Bellfort Blvd | Houston | TX |
| 691 | 3668683 | JPG | 11/10/2006 | 6855 Telephone Rd | Houston | TX |
| 692 | 3668684 | JPG | 11/10/2006 | 7917 Park Place Blvd | Houston | TX |
| 693 | 3668685 | JPG | 11/10/2006 | 5874 Bellfort Blvd | Houston | TX |
| 694 | 3668688 | JPG | 11/10/2006 | 4635 Bellfort Blvd | Houston | TX |
| 695 | 3668689 | JPG | 11/10/2006 | 7917 Park Place Blvd | Houston | TX |
| 696 | 3668691 | JPG | 11/10/2006 | 4635 Bellfort Blvd | Houston | TX |
| 697 | 3668692 | JPG | 11/10/2006 | 6111 Bellfort Ave | Houston | TX |
| 698 | 3668694 | JPG | 11/10/2006 | 7917 Park Place Blvd | Houston | TX |
| 699 | 3668695 | JPG | 11/10/2006 | 4635 Bellfort Blvd | Houston | TX |
| 700 | 3668696 | JPG | 11/10/2006 | 6111 Bellfort Ave | Houston | TX |
| 701 | 3668697 | JPG | 11/10/2006 | 6111 Bellfort Ave | Houston | TX |
| 702 | 3668701 | JPG | 11/10/2006 | 3933 Moline St | Houston | TX |
| 703 | 3668702 | JPG | 11/10/2006 | 3933 Moline St | Houston | TX |
| 704 | 3668703 | JPG | 11/10/2006 | 3933 Moline St | Houston | TX |
| 705 | 3625200 | JPG | 11/9/2006 | Scott St | Houston | TX |
| 706 | 3625203 | JPG | 11/9/2006 | Scott St | Houston | TX |
| 707 | 3632949 | JPG | 11/9/2006 | Scott St | Houston | TX |
| 708 | 3632954 | JPG | 11/9/2006 | Scott St | Houston | TX |
| 709 | 3634094 | JPG | 11/9/2006 | 4101 Scott St | Houston | TX |
| 710 | 3634096 | JPG | 11/9/2006 | 4101 Scott St | Houston | TX |
| 711 | 3636680 | JPG | 11/9/2006 | 8522 Scott St | Houston | TX |
| 712 | 3636683 | JPG | 11/9/2006 | 8522 Scott St | Houston | TX |
| 713 | 3636688 | JPG | 11/9/2006 | 8522 Scott St | Houston | TX |
| 714 | 3668630 | JPG | 11/9/2006 | 8300 Broadway St | Houston | TX |
| 715 | 3668634 | JPG | 11/9/2006 | 8300 Broadway St | Houston | TX |
| 716 | 3668637 | JPG | 11/9/2006 | 8300 Broadway St | Houston | TX |
| 717 | 3624595 | JPG | 11/8/2006 | Cullen Blvd | Houston | TX |
| 718 | 3624601 | JPG | 11/8/2006 | Cullen Blvd | Houston | TX |
| 719 | 3625063 | JPG | 11/8/2006 | Sam Houston Tollway | Houston | TX |
| 720 | 3625068 | JPG | 11/8/2006 | Sam Houston Tollway | Houston | TX |
| 721 | 3625800 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 722 | 3625802 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 723 | 3626935 | JPG | 11/8/2006 | Cullen Blvd | Houston | TX |
| 724 | 3626938 | JPG | 11/8/2006 | Cullen Blvd | Houston | TX |
| 725 | 3627105 | JPG | 11/8/2006 | Airport Blvd | Houston | TX |
| 726 | 3627108 | JPG | 11/8/2006 | Airport Blvd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

14

Photographer - Amber Church
(Market - Texas)

| 727 | 3628941 | JPG | 11/8/2006 | Almeda-genoa Rd | Houston | TX |
|-----|---------|-----|-----------|-----------------|---------|-----|
| 728 | 3628945 | JPG | 11/8/2006 | Almeda-genoa Rd | Houston | TX |
| 729 | 3629937 | JPG | 11/8/2006 | 3402 Sam Houston Pky | Houston | TX |
| 730 | 3629941 | JPG | 11/8/2006 | 3402 Sam Houston Pky | Houston | TX |
| 731 | 3629946 | JPG | 11/8/2006 | 3402 Sam Houston Pky | Houston | TX |
| 732 | 3630108 | JPG | 11/8/2006 | Airport Blvd | Houston | TX |
| 733 | 3630267 | JPG | 11/8/2006 | 6812 Willardville Rd | Houston | TX |
| 734 | 3630271 | JPG | 11/8/2006 | 6812 Willardville Rd | Houston | TX |
| 735 | 3632620 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 736 | 3632625 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 737 | 3632817 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 738 | 3632818 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 739 | 3633384 | JPG | 11/8/2006 | 14525 Cullen Blvd | Houston | TX |
| 740 | 3633387 | JPG | 11/8/2006 | 14545 Cullen Blvd | Houston | TX |
| 741 | 3633868 | JPG | 11/8/2006 | Schurmier Rd | Houston | TX |
| 742 | 3633873 | JPG | 11/8/2006 | Schurmier Rd | Houston | TX |
| 743 | 3634099 | JPG | 11/8/2006 | 4101 Scott St | Houston | TX |
| 744 | 3635103 | JPG | 11/8/2006 | 9505 Scott St | Houston | TX |
| 745 | 3635114 | JPG | 11/8/2006 | 9505 Scott St | Houston | TX |
| 746 | 3635122 | JPG | 11/8/2006 | 9505 Scott St | Houston | TX |
| 747 | 3635589 | JPG | 11/8/2006 | E Orem Dr | Houston | TX |
| 748 | 3635595 | JPG | 11/8/2006 | E Orem Dr | Houston | TX |
| 749 | 3635720 | JPG | 11/8/2006 | Airport Blvd | Houston | TX |
| 750 | 3635723 | JPG | 11/8/2006 | Airport Blvd | Houston | TX |
| 751 | 3636938 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 752 | 3636942 | JPG | 11/8/2006 | Sam Houston Pky | Houston | TX |
| 753 | 3624877 | JPG | 11/7/2006 | 8600 W Airport Blvd | Houston | TX |
| 754 | 3624879 | JPG | 11/7/2006 | 8600 W Airport Blvd | Houston | TX |
| 755 | 3624881 | JPG | 11/7/2006 | 8600 W Airport Blvd | Houston | TX |
| 756 | 3625743 | JPG | 11/7/2006 | S Gessner Rd | Houston | TX |
| 757 | 3625744 | JPG | 11/7/2006 | S Gessner Rd | Houston | TX |
| 758 | 3626359 | JPG | 11/7/2006 | W Airport Blvd | Houston | TX |
| 759 | 3626361 | JPG | 11/7/2006 | W Airport Blvd | Houston | TX |
| 760 | 3627307 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 761 | 3627311 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 762 | 3627699 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 763 | 3627706 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 764 | 3628141 | JPG | 11/7/2006 | 8633 W Airport Blvd | Houston | TX |
| 765 | 3628144 | JPG | 11/7/2006 | 8633 W Airport Blvd | Houston | TX |
| 766 | 3628146 | JPG | 11/7/2006 | 8633 W Airport Blvd | Houston | TX |
| 767 | 3628161 | JPG | 11/7/2006 | Sam Houston Pky | Houston | TX |
| 768 | 3628166 | JPG | 11/7/2006 | Sam Houston Pky | Houston | TX |
| 769 | 3629923 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 770 | 3629927 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 771 | 3630481 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 772 | 3630489 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 773 | 3630703 | JPG | 11/7/2006 | 2630 Almeda-genoa Rd | Houston | TX |
| 774 | 3630709 | JPG | 11/7/2006 | 2630 Almeda-genoa Rd | Houston | TX |
| 775 | 3631269 | JPG | 11/7/2006 | 3615 Almeda Genoa Rd | Houston | TX |
| 776 | 3631271 | JPG | 11/7/2006 | 3615 Almeda Genoa Rd | Houston | TX |
| 777 | 3631307 | JPG | 11/7/2006 | Tx-288 | Houston | TX |
| 778 | 3631308 | JPG | 11/7/2006 | Tx-288 | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

15

| | | | | | | |
|---|---|---|---|---|---|---|
| 779 | 3635384 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 780 | 3635389 | JPG | 11/7/2006 | Almeda-genoa Rd | Houston | TX |
| 781 | 3635606 | JPG | 11/7/2006 | Tx-288 | Houston | TX |
| 782 | 3635612 | JPG | 11/7/2006 | Tx-288 | Houston | TX |
| 783 | 3636106 | JPG | 11/7/2006 | Tx-288 | Houston | TX |
| 784 | 3636110 | JPG | 11/7/2006 | Tx-288 | Houston | TX |
| 785 | 3636111 | JPG | 11/7/2006 | Beltway 8 | Houston | TX |
| 786 | 3636113 | JPG | 11/7/2006 | Beltway 8 | Houston | TX |
| 787 | 3774609 | JPG | 11/7/2006 | 4130 Almeda-genoa Rd | Houston | TX |
| 788 | 3774611 | JPG | 11/7/2006 | 4130 Almeda-genoa Rd | Houston | TX |
| 789 | 3774613 | JPG | 11/7/2006 | 4130 Almeda-genoa Rd | Houston | TX |
| 790 | 3521945 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 791 | 3521947 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 792 | 3521949 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 793 | 3521957 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 794 | 3521968 | JPG | 11/6/2006 | 4205 Reed Rd | Houston | TX |
| 795 | 3521973 | JPG | 11/6/2006 | 4205 Reed Rd | Houston | TX |
| 796 | 3521974 | JPG | 11/6/2006 | 4426 Brookston St | Houston | TX |
| 797 | 3521976 | JPG | 11/6/2006 | 4426 Brookston St | Houston | TX |
| 798 | 3521978 | JPG | 11/6/2006 | 4205 Reed Rd | Houston | TX |
| 799 | 3521982 | JPG | 11/6/2006 | 4426 Brookston St | Houston | TX |
| 800 | 3521983 | JPG | 11/6/2006 | Cullen Blvd | Houston | TX |
| 801 | 3521984 | JPG | 11/6/2006 | Cullen Blvd | Houston | TX |
| 802 | 3521991 | JPG | 11/6/2006 | 10910 Cullen Blvd | Houston | TX |
| 803 | 3521993 | JPG | 11/6/2006 | 10910 Cullen Blvd | Houston | TX |
| 804 | 3521996 | JPG | 11/6/2006 | 10910 Cullen Blvd | Houston | TX |
| 805 | 3522003 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 806 | 3522007 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 807 | 3522023 | JPG | 11/6/2006 | Cullen Blvd | Houston | TX |
| 808 | 3522028 | JPG | 11/6/2006 | 8930 Cullen Blvd | Houston | TX |
| 809 | 3522029 | JPG | 11/6/2006 | Cullen Blvd | Houston | TX |
| 810 | 3522031 | JPG | 11/6/2006 | 8930 Cullen Blvd | Houston | TX |
| 811 | 3522039 | JPG | 11/6/2006 | 8941 Cullen Blvd | Houston | TX |
| 812 | 3522041 | JPG | 11/6/2006 | 8941 Cullen Blvd | Houston | TX |
| 813 | 3522046 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 814 | 3522047 | JPG | 11/6/2006 | 8930 Cullen Blvd | Houston | TX |
| 815 | 3522049 | JPG | 11/6/2006 | 8941 Cullen Blvd | Houston | TX |
| 816 | 3522052 | JPG | 11/6/2006 | Reed Rd | Houston | TX |
| 817 | 3521954 | JPG | 11/5/2006 | Hillcroft Ave | Houston | TX |
| 818 | 3521958 | JPG | 11/5/2006 | Hillcroft Ave | Houston | TX |
| 819 | 3521972 | JPG | 11/5/2006 | W Orem Dr | Houston | TX |
| 820 | 3521977 | JPG | 11/5/2006 | W Orem Dr | Houston | TX |
| 821 | 3521994 | JPG | 11/5/2006 | Allum Rd | Houston | TX |
| 822 | 3521998 | JPG | 11/5/2006 | Allum Rd | Houston | TX |
| 823 | 3522002 | JPG | 11/5/2006 | 13311 Hillcroft Ave | Houston | TX |
| 824 | 3522006 | JPG | 11/5/2006 | 13311 Hillcroft Ave | Houston | TX |
| 825 | 3522008 | JPG | 11/5/2006 | 5213 Brookston St | Houston | TX |
| 826 | 3522010 | JPG | 11/5/2006 | 5213 Brookston St | Houston | TX |
| 827 | 3522011 | JPG | 11/5/2006 | 13311 Hillcroft Ave | Houston | TX |
| 828 | 3522013 | JPG | 11/5/2006 | Us-90-alt | Missouri City | TX |
| 829 | 3522015 | JPG | 11/5/2006 | 5213 Brookston St | Houston | TX |
| 830 | 3522016 | JPG | 11/5/2006 | S Post Oak Rd | Houston | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 831 | 3522018 | JPG | | 11/5/2006 | Us-90-alt | Missouri City | TX |
| 832 | 3522019 | JPG | | 11/5/2006 | 14603 Main St | Houston | TX |
| 833 | 3522020 | JPG | | 11/5/2006 | S Post Oak Rd | Houston | TX |
| 834 | 3522021 | JPG | | 11/5/2006 | 14603 Main St | Houston | TX |
| 835 | 3522027 | JPG | | 11/5/2006 | 14603 Main St | Houston | TX |
| 836 | 3522032 | JPG | | 11/5/2006 | 5346 W Orem Dr | Houston | TX |
| 837 | 3522033 | JPG | | 11/5/2006 | 14555 Main St | Houston | TX |
| 838 | 3522037 | JPG | | 11/5/2006 | 14555 Main St | Houston | TX |
| 839 | 3522038 | JPG | | 11/5/2006 | 5346 W Orem Dr | Houston | TX |
| 840 | 3522040 | JPG | | 11/5/2006 | 14555 Main St | Houston | TX |
| 841 | 3522042 | JPG | | 11/5/2006 | 14407 S Main St | Houston | TX |
| 842 | 3522048 | JPG | | 11/5/2006 | 14407 S Main St | Houston | TX |
| 843 | 3522050 | JPG | | 11/5/2006 | 5346 W Orem Dr | Houston | TX |
| 844 | 3522051 | JPG | | 11/5/2006 | 14407 S Main St | Houston | TX |
| 845 | 3522063 | JPG | | 11/5/2006 | 4823 W Orem Dr | Houston | TX |
| 846 | 3522065 | JPG | | 11/5/2006 | 4823 W Orem Dr | Houston | TX |
| 847 | 3522066 | JPG | | 11/5/2006 | 4823 W Orem Dr | Houston | TX |
| 848 | 3431608 | JPG | | 11/2/2006 | 8503 Main St | Fulshear | TX |
| 849 | 3431613 | JPG | | 11/2/2006 | 8503 Main St | Fulshear | TX |
| 850 | 3431621 | JPG | | 11/2/2006 | Hwy 36 | Needville | TX |
| 851 | 3431627 | JPG | | 11/2/2006 | Hwy 36 | Needville | TX |
| 852 | 3431632 | JPG | | 11/2/2006 | Us-59 | Beasley | TX |
| 853 | 3431634 | JPG | | 11/2/2006 | Us-59 | Beasley | TX |
| 854 | 3431635 | JPG | | 11/2/2006 | 211 Randon Dyer Rd | Orchard | TX |
| 855 | 3431636 | JPG | | 11/2/2006 | 211 Randon Dyer Rd | Orchard | TX |
| 856 | 3431638 | JPG | | 11/2/2006 | 211 Randon Dyer Rd | Orchard | TX |
| 857 | 3431640 | JPG | | 11/2/2006 | 211 Randon Dyer Rd | Orchard | TX |
| 858 | 3431647 | JPG | | 11/2/2006 | Beasley-needville Rd | Needville | TX |
| 859 | 3431649 | JPG | | 11/2/2006 | Minonite Rd | Richmond | TX |
| 860 | 3431652 | JPG | | 11/2/2006 | 13907 Hwy 36 | Needville | TX |
| 861 | 3431653 | JPG | | 11/2/2006 | Beasley-needville Rd | Needville | TX |
| 862 | 3431654 | JPG | | 11/2/2006 | 13907 Hwy 36 | Needville | TX |
| 863 | 3431655 | JPG | | 11/2/2006 | Minonite Rd | Richmond | TX |
| 864 | 3431658 | JPG | | 11/2/2006 | Minonite Rd | Richmond | TX |
| 865 | 3431660 | JPG | | 11/2/2006 | Minonite Rd | Richmond | TX |
| 866 | 3431673 | JPG | | 11/2/2006 | 9023 Highway 36 | Needville | TX |
| 867 | 3431677 | JPG | | 11/2/2006 | 9023 Highway 36 | Needville | TX |
| 868 | 3431679 | JPG | | 11/2/2006 | Williams School Rd | Needville | TX |
| 869 | 3431680 | JPG | | 11/2/2006 | 9023 Highway 36 | Needville | TX |
| 870 | 3431683 | JPG | | 11/2/2006 | Williams School Rd | Needville | TX |
| 871 | 3431688 | JPG | | 11/2/2006 | Williams School Rd | Needville | TX |
| 872 | 3431690 | JPG | | 11/2/2006 | Williams School Rd | Needville | TX |
| 873 | 3431697 | JPG | | 11/2/2006 | Tx-36 | Needville | TX |
| 874 | 3431700 | JPG | | 11/2/2006 | Tx-36 | Needville | TX |
| 875 | 3431705 | JPG | | 11/2/2006 | Fm-361 | Needville | TX |
| 876 | 3431709 | JPG | | 11/2/2006 | Fm-361 | Needville | TX |
| 877 | 3431715 | JPG | | 11/2/2006 | Tx-36 | Needville | TX |
| 878 | 3431718 | JPG | | 11/2/2006 | Tx-36 | Needville | TX |
| 879 | 3431719 | JPG | | 11/2/2006 | Us-90-alt | Rosenberg | TX |
| 880 | 3431720 | JPG | | 11/2/2006 | Us-90-alt | Rosenberg | TX |
| 881 | 3431724 | JPG | | 11/2/2006 | Minonite Rd | Richmond | TX |
| 882 | 3431726 | JPG | | 11/2/2006 | Quail Park Ln | Needville | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 883 | 3431728 | JPG | 11/2/2006 | Quail Park Ln | Needville | TX |
| 884 | 3431729 | JPG | 11/2/2006 | Jeske Rd | Needville | TX |
| 885 | 3431730 | JPG | 11/2/2006 | Minonite Rd | Richmond | TX |
| 886 | 3431731 | JPG | 11/2/2006 | Jeske Rd | Needville | TX |
| 887 | 3431736 | JPG | 11/2/2006 | 13639 Us-59 | Kendleton | TX |
| 888 | 3431738 | JPG | 11/2/2006 | 13639 Us-59 | Kendleton | TX |
| 889 | 3431741 | JPG | 11/2/2006 | 13639 Us-59 | Kendleton | TX |
| 890 | 3431553 | JPG | 11/1/2006 | 1011 Cottonwood School Rd | Rosenberg | TX |
| 891 | 3431558 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 892 | 3431560 | JPG | 11/1/2006 | 1011 Cottonwood School Rd | Rosenberg | TX |
| 893 | 3431564 | JPG | 11/1/2006 | Tx-540-loop | Beasley | TX |
| 894 | 3431565 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 895 | 3431569 | JPG | 11/1/2006 | Tx-540-loop | Beasley | TX |
| 896 | 3431576 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 897 | 3431577 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 898 | 3431581 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 899 | 3431583 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 900 | 3431585 | JPG | 11/1/2006 | 2655 Cordes Dr | Sugar Land | TX |
| 901 | 3431588 | JPG | 11/1/2006 | 2655 Cordes Dr | Sugar Land | TX |
| 902 | 3431591 | JPG | 11/1/2006 | 2655 Cordes Dr | Sugar Land | TX |
| 903 | 3431594 | JPG | 11/1/2006 | FM 359 | Brookshire | TX |
| 904 | 3431596 | JPG | 11/1/2006 | FM 359 | Brookshire | TX |
| 905 | 3431601 | JPG | 11/1/2006 | Greatwood Pky | Sugar Land | TX |
| 906 | 3431604 | JPG | 11/1/2006 | Greatwood Pky | Sugar Land | TX |
| 907 | 3431605 | JPG | 11/1/2006 | Beasley-needville Rd | Beasley | TX |
| 908 | 3431607 | JPG | 11/1/2006 | Beasley-needville Rd | Beasley | TX |
| 909 | 3431609 | JPG | 11/1/2006 | Simonton Rd | Simonton | TX |
| 910 | 3431610 | JPG | 11/1/2006 | 36th Division Memorial Hwy | Orchard | TX |
| 911 | 3431612 | JPG | 11/1/2006 | 36th Division Memorial Hwy | Orchard | TX |
| 912 | 3431614 | JPG | 11/1/2006 | Simonton Rd | Simonton | TX |
| 913 | 3431615 | JPG | 11/1/2006 | 1012 1st St | Rosenberg | TX |
| 914 | 3431617 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 915 | 3431619 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 916 | 3431620 | JPG | 11/1/2006 | 1012 1st St | Rosenberg | TX |
| 917 | 3431623 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 918 | 3431625 | JPG | 11/1/2006 | 1012 1st St | Rosenberg | TX |
| 919 | 3431626 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 920 | 3431628 | JPG | 11/1/2006 | 16103 Cordes Dr | Sugar Land | TX |
| 921 | 3431629 | JPG | 11/1/2006 | 16103 Cordes Dr | Sugar Land | TX |
| 922 | 3431630 | JPG | 11/1/2006 | 16103 Cordes Dr | Sugar Land | TX |
| 923 | 3431631 | JPG | 11/1/2006 | Reading Rd | Rosenberg | TX |
| 924 | 3431633 | JPG | 11/1/2006 | Reading Rd | Rosenberg | TX |
| 925 | 3431651 | JPG | 11/1/2006 | Brookshire-fulshear Rd | Fulshear | TX |
| 926 | 3431656 | JPG | 11/1/2006 | 1st St | Rosenberg | TX |
| 927 | 3431659 | JPG | 11/1/2006 | Brookshire-fulshear Rd | Fulshear | TX |
| 928 | 3431661 | JPG | 11/1/2006 | 1st St | Rosenberg | TX |
| 929 | 3431662 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 930 | 3431664 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 931 | 3431667 | JPG | 11/1/2006 | Fm-1093 | Richmond | TX |
| 932 | 3431684 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 933 | 3431686 | JPG | 11/1/2006 | Brookshire-fulshear Rd | Fulshear | TX |
| 934 | 3431689 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| 935 | 3431691 | JPG | 11/1/2006 | Brookshire-fulshear Rd | Fulshear | TX |
|---|---|---|---|---|---|---|
| 936 | 3431695 | JPG | 11/1/2006 | Brookshire-fulshear Rd | Fulshear | TX |
| 937 | 3431696 | JPG | 11/1/2006 | Brookshire-fulshear Rd | Fulshear | TX |
| 938 | 3431698 | JPG | 11/1/2006 | 28120 Us Hwy 59 | Rosenberg | TX |
| 939 | 3431699 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 940 | 3431701 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 941 | 3431702 | JPG | 11/1/2006 | 28120 Us Hwy 59 | Rosenberg | TX |
| 942 | 3431703 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 943 | 3431704 | JPG | 11/1/2006 | Us-59 | Beasley | TX |
| 944 | 3431706 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 945 | 3431707 | JPG | 11/1/2006 | 28120 Us Hwy 59 | Rosenberg | TX |
| 946 | 3431708 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 947 | 3431711 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 948 | 3431713 | JPG | 11/1/2006 | Louise St | Rosenberg | TX |
| 949 | 3431725 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 950 | 3431727 | JPG | 11/1/2006 | Us-59 | Rosenberg | TX |
| 951 | 3431637 | JPG | 10/31/2006 | 29615 Fm-1093 | Richmond | TX |
| 952 | 3431642 | JPG | 10/31/2006 | Rosenberg Foster Rd | Rosenberg | TX |
| 953 | 3431643 | JPG | 10/31/2006 | 29615 Fm-1093 | Richmond | TX |
| 954 | 3431645 | JPG | 10/31/2006 | Rosenberg Foster Rd | Rosenberg | TX |
| 955 | 3431646 | JPG | 10/31/2006 | 29810 Fm-1093 | Fulshear | TX |
| 956 | 3431650 | JPG | 10/31/2006 | 29810 Fm-1093 | Fulshear | TX |
| 957 | 3431657 | JPG | 10/31/2006 | 29810 Fm-1093 | Fulshear | TX |
| 958 | 3431665 | JPG | 10/31/2006 | Richmond Foster Rd | Richmond | TX |
| 959 | 3431666 | JPG | 10/31/2006 | 36th Division Memorial Hwy | Orchard | TX |
| 960 | 3431668 | JPG | 10/31/2006 | 36th Division Memorial Hwy | Orchard | TX |
| 961 | 3431669 | JPG | 10/31/2006 | 29354 Mckinnon Rd | Richmond | TX |
| 962 | 3431670 | JPG | 10/31/2006 | 29354 Mckinnon Rd | Richmond | TX |
| 963 | 3431671 | JPG | 10/31/2006 | 29354 Mckinnon Rd | Richmond | TX |
| 964 | 3431672 | JPG | 10/31/2006 | Grand Pky | Richmond | TX |
| 965 | 3431674 | JPG | 10/31/2006 | Grand Pky | Richmond | TX |
| 966 | 3431675 | JPG | 10/31/2006 | Fm-359 | Richmond | TX |
| 967 | 3431681 | JPG | 10/31/2006 | Fm-359 | Richmond | TX |
| 968 | 3431687 | JPG | 10/31/2006 | Fm-723 | Richmond | TX |
| 969 | 3431692 | JPG | 10/31/2006 | Fm-723 | Richmond | TX |
| 970 | 3431721 | JPG | 10/31/2006 | FM 723 | Richmond | TX |
| 971 | 3431722 | JPG | 10/31/2006 | FM 723 | Richmond | TX |
| 972 | 3431723 | JPG | 10/31/2006 | 5545 Fm-359 | Richmond | TX |
| 973 | 3431733 | JPG | 10/31/2006 | 5545 Fm-359 | Richmond | TX |
| 974 | 3431734 | JPG | 10/31/2006 | 5545 Fm-359 | Richmond | TX |
| 975 | 3431535 | JPG | 10/30/2006 | 26901 Katy Fwy | Katy | TX |
| 976 | 3431536 | JPG | 10/30/2006 | Grand Pky | Richmond | TX |
| 977 | 3431537 | JPG | 10/30/2006 | 26901 Katy Fwy | Katy | TX |
| 978 | 3431538 | JPG | 10/30/2006 | Grand Pky | Richmond | TX |
| 979 | 3431540 | JPG | 10/30/2006 | Grand Pky | Richmond | TX |
| 980 | 3431542 | JPG | 10/30/2006 | Grand Pky | Richmond | TX |
| 981 | 3431566 | JPG | 10/30/2006 | 2001 Katy Mills Dr | Katy | TX |
| 982 | 3431570 | JPG | 10/30/2006 | 2001 Katy Mills Dr | Katy | TX |
| 983 | 3431580 | JPG | 10/30/2006 | Commercial Center Blvd | Katy | TX |
| 984 | 3431584 | JPG | 10/30/2006 | Commercial Center Blvd | Katy | TX |
| 985 | 3431606 | JPG | 10/30/2006 | 24210 Westheimer Pky | Katy | TX |
| 986 | 3431611 | JPG | 10/30/2006 | 24210 Westheimer Pky | Katy | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 987 | 3431616 | JPG | 10/30/2006 | I-10 | Katy | TX |
| 988 | 3431618 | JPG | 10/30/2006 | 24210 Westheimer Pky | Katy | TX |
| 989 | 3431624 | JPG | 10/30/2006 | I-10 | Katy | TX |
| 990 | 3431639 | JPG | 10/30/2006 | Commercial Center Blvd | Katy | TX |
| 991 | 3431641 | JPG | 10/30/2006 | Commercial Center Blvd | Katy | TX |
| 992 | 3431644 | JPG | 10/30/2006 | Commercial Center Blvd | Katy | TX |
| 993 | 3431676 | JPG | 10/30/2006 | 0000 Cinco Ranch Blvd | Katy | TX |
| 994 | 3431682 | JPG | 10/30/2006 | 0000 Cinco Ranch Blvd | Katy | TX |
| 995 | 3431685 | JPG | 10/30/2006 | 0000 Cinco Ranch Blvd | Katy | TX |
| 996 | 3431710 | JPG | 10/30/2006 | 23702 Westheimer Pky | Katy | TX |
| 997 | 3431712 | JPG | 10/30/2006 | 23702 Westheimer Pky | Katy | TX |
| 998 | 3431716 | JPG | 10/30/2006 | Cinco Ranch Blvd | Katy | TX |
| 999 | 3431717 | JPG | 10/30/2006 | Cinco Ranch Blvd | Katy | TX |
| 1000 | 3384692 | JPG | 10/29/2006 | Westpark Tollway | Houston | TX |
| 1001 | 3384696 | JPG | 10/29/2006 | Westpark Tollway | Houston | TX |
| 1002 | 3384741 | JPG | 10/29/2006 | 13787 Beechnut St | Houston | TX |
| 1003 | 3384745 | JPG | 10/29/2006 | Eldridge Pky | Houston | TX |
| 1004 | 3384748 | JPG | 10/29/2006 | 13787 Beechnut St | Houston | TX |
| 1005 | 3384749 | JPG | 10/29/2006 | Eldridge Pky | Houston | TX |
| 1006 | 3384753 | JPG | 10/29/2006 | 13787 Beechnut St | Houston | TX |
| 1007 | 3384776 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1008 | 3384784 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1009 | 3384785 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1010 | 3384790 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1011 | 3384804 | JPG | 10/29/2006 | 13655 Eldridgel Pky | Houston | TX |
| 1012 | 3384807 | JPG | 10/29/2006 | Fm-1464 | Richmond | TX |
| 1013 | 3384810 | JPG | 10/29/2006 | 13655 Eldridgel Pky | Houston | TX |
| 1014 | 3384811 | JPG | 10/29/2006 | Fm-1464 | Richmond | TX |
| 1015 | 3384812 | JPG | 10/29/2006 | Fm-1464 | Houston | TX |
| 1016 | 3384817 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1017 | 3384820 | JPG | 10/29/2006 | 12751 W Bellfort Ave | Houston | TX |
| 1018 | 3384821 | JPG | 10/29/2006 | Fm-1464 | Houston | TX |
| 1019 | 3384822 | JPG | 10/29/2006 | 13655 Eldridgel Pky | Houston | TX |
| 1020 | 3384824 | JPG | 10/29/2006 | 12751 W Bellfort Ave | Houston | TX |
| 1021 | 3384830 | JPG | 10/29/2006 | 12751 W Bellfort Ave | Houston | TX |
| 1022 | 3384838 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1023 | 3384839 | JPG | 10/29/2006 | Bissonnet St | Houston | TX |
| 1024 | 3384710 | JPG | 10/27/2006 | 2011 Us-90-alt | Richmond | TX |
| 1025 | 3384714 | JPG | 10/27/2006 | 2011 Us-90-alt | Richmond | TX |
| 1026 | 3384717 | JPG | 10/27/2006 | 2011 Us-90-alt | Richmond | TX |
| 1027 | 3384725 | JPG | 10/27/2006 | 18000 Fm-359 | Richmond | TX |
| 1028 | 3384728 | JPG | 10/27/2006 | 18000 Fm-359 | Richmond | TX |
| 1029 | 3384731 | JPG | 10/27/2006 | 18000 Fm-359 | Richmond | TX |
| 1030 | 3384733 | JPG | 10/27/2006 | Beechnut St | Houston | TX |
| 1031 | 3384738 | JPG | 10/27/2006 | Beechnut St | Houston | TX |
| 1032 | 3384746 | JPG | 10/27/2006 | Beechnut St | Houston | TX |
| 1033 | 3384747 | JPG | 10/27/2006 | 1385 Fm-359 | Richmond | TX |
| 1034 | 3384750 | JPG | 10/27/2006 | Beechnut St | Houston | TX |
| 1035 | 3384751 | JPG | 10/27/2006 | 1385 Fm-359 | Richmond | TX |
| 1036 | 3384754 | JPG | 10/27/2006 | Fm-359 | Richmond | TX |
| 1037 | 3384757 | JPG | 10/27/2006 | Fm-359 | Richmond | TX |
| 1038 | 3384780 | JPG | 10/27/2006 | Empanada Dr | Houston | TX |

Photographer - Amber Church
(Market - Texas)

| 1039 | 3384786 | JPG | 10/27/2006 | 1121 Fm-359 | Richmond | TX |
|------|---------|-----|------------|-------------|----------|-----|
| 1040 | 3384791 | JPG | 10/27/2006 | 1121 Fm-359 | Richmond | TX |
| 1041 | 3384793 | JPG | 10/27/2006 | Empanada Dr | Houston | TX |
| 1042 | 3384799 | JPG | 10/27/2006 | 1121 Fm-359 | Richmond | TX |
| 1043 | 3384823 | JPG | 10/27/2006 | Beechnut St | Houston | TX |
| 1044 | 3384826 | JPG | 10/27/2006 | Beechnut St | Houston | TX |
| 1045 | 3384713 | JPG | 10/26/2006 | 133 FM-359 | Richmond | TX |
| 1046 | 3384718 | JPG | 10/26/2006 | 133 FM-359 | Richmond | TX |
| 1047 | 3384701 | JPG | 10/25/2006 | 12220 Murphy Rd | Stafford | TX |
| 1048 | 3384702 | JPG | 10/25/2006 | 12220 Murphy Rd | Stafford | TX |
| 1049 | 3384703 | JPG | 10/25/2006 | 510 FM-1092 | Stafford | TX |
| 1050 | 3384704 | JPG | 10/25/2006 | 510 FM-1092 | Stafford | TX |
| 1051 | 3384709 | JPG | 10/25/2006 | Sienna Pky | Missouri City | TX |
| 1052 | 3384711 | JPG | 10/25/2006 | 445 Murphy Rd | Stafford | TX |
| 1053 | 3384712 | JPG | 10/25/2006 | Bryan Ave | Rosharon | TX |
| 1054 | 3384715 | JPG | 10/25/2006 | Sienna Pky | Missouri City | TX |
| 1055 | 3384716 | JPG | 10/25/2006 | 445 Murphy Rd | Stafford | TX |
| 1056 | 3384720 | JPG | 10/25/2006 | Bryan Ave | Rosharon | TX |
| 1057 | 3384723 | JPG | 10/25/2006 | 445 Murphy Rd | Stafford | TX |
| 1058 | 3384724 | JPG | 10/25/2006 | 13811 Tx-6 | Rosharon | TX |
| 1059 | 3384726 | JPG | 10/25/2006 | 13811 Tx-6 | Rosharon | TX |
| 1060 | 3384727 | JPG | 10/25/2006 | 13811 Tx-6 | Rosharon | TX |
| 1061 | 3384729 | JPG | 10/25/2006 | Murphy Rd | Stafford | TX |
| 1062 | 3384734 | JPG | 10/25/2006 | Murphy Rd | Stafford | TX |
| 1063 | 3384756 | JPG | 10/25/2006 | Mckeever Rd | Rosharon | TX |
| 1064 | 3384758 | JPG | 10/25/2006 | Mckeever Rd | Rosharon | TX |
| 1065 | 3384760 | JPG | 10/25/2006 | Mulberry Ave | Fresno | TX |
| 1066 | 3384762 | JPG | 10/25/2006 | Mulberry Ave | Fresno | TX |
| 1067 | 3384763 | JPG | 10/25/2006 | 12240 Murphy Rd | Stafford | TX |
| 1068 | 3384765 | JPG | 10/25/2006 | 12240 Murphy Rd | Stafford | TX |
| 1069 | 3384767 | JPG | 10/25/2006 | 12240 Murphy Rd | Stafford | TX |
| 1070 | 3384768 | JPG | 10/25/2006 | Mckeever Rd | Rosharon | TX |
| 1071 | 3384769 | JPG | 10/25/2006 | Tx-6 | Rosharon | TX |
| 1072 | 3384771 | JPG | 10/25/2006 | Mckeever Rd | Rosharon | TX |
| 1073 | 3384772 | JPG | 10/25/2006 | Tx-6 | Rosharon | TX |
| 1074 | 3384773 | JPG | 10/25/2006 | 2006 Thompson Rd | Richmond | TX |
| 1075 | 3384777 | JPG | 10/25/2006 | 10418 Altonbury Ave | Houston | TX |
| 1076 | 3384778 | JPG | 10/25/2006 | 2006 Thompson Rd | Richmond | TX |
| 1077 | 3384782 | JPG | 10/25/2006 | Frn-521 | Rosharon | TX |
| 1078 | 3384783 | JPG | 10/25/2006 | 11970 Murphy Rd | Houston | TX |
| 1079 | 3384787 | JPG | 10/25/2006 | 2006 Thompson Rd | Richmond | TX |
| 1080 | 3384788 | JPG | 10/25/2006 | 10418 Altonbury Ave | Houston | TX |
| 1081 | 3384794 | JPG | 10/25/2006 | 11970 Murphy Rd | Houston | TX |
| 1082 | 3384795 | JPG | 10/25/2006 | Fm-521 | Rosharon | TX |
| 1083 | 3384796 | JPG | 10/25/2006 | 10418 Altonbury Ave | Houston | TX |
| 1084 | 3384797 | JPG | 10/25/2006 | Tx-6 | Rosharon | TX |
| 1085 | 3384798 | JPG | 10/25/2006 | 11970 Murphy Rd | Houston | TX |
| 1086 | 3384800 | JPG | 10/25/2006 | Thompson Rd | Richmond | TX |
| 1087 | 3384802 | JPG | 10/25/2006 | Thompson Rd | Richmond | TX |
| 1088 | 3384803 | JPG | 10/25/2006 | 2802 Us-90-alt | Stafford | TX |
| 1089 | 3384805 | JPG | 10/25/2006 | 2802 Us-90-alt | Stafford | TX |
| 1090 | 3384806 | JPG | 10/25/2006 | Fm-1640 | Rosenberg | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

| | | | | | | |
|---|---|---|---|---|---|---|
| 1091 | 3384808 | JPG | 10/25/2006 | Tx-6 | Rosharon | TX |
| 1092 | 3384809 | JPG | 10/25/2006 | Thompson Rd | Richmond | TX |
| 1093 | 3384813 | JPG | 10/25/2006 | Fm-1640 | Rosenberg | TX |
| 1094 | 3384814 | JPG | 10/25/2006 | Thompson Rd | Richmond | TX |
| 1095 | 3384825 | JPG | 10/25/2006 | 2503 S Main St | Stafford | TX |
| 1096 | 3384827 | JPG | 10/25/2006 | Fm-2218 | Rosenberg | TX |
| 1097 | 3384828 | JPG | 10/25/2006 | 2503 S Main St | Stafford | TX |
| 1098 | 3384829 | JPG | 10/25/2006 | Fm-2218 | Rosenberg | TX |
| 1099 | 3384832 | JPG | 10/25/2006 | 2503 S Main St | Stafford | TX |
| 1100 | 3384730 | JPG | 10/24/2006 | E Highway 90 A | Richmond | TX |
| 1101 | 3384732 | JPG | 10/24/2006 | 901 Us-90-alt | Richmond | TX |
| 1102 | 3384735 | JPG | 10/24/2006 | E Highway 90 A | Richmond | TX |
| 1103 | 3384737 | JPG | 10/24/2006 | 901 Us-90-alt | Richmond | TX |
| 1104 | 3384739 | JPG | 10/24/2006 | 901 Us-90-alt | Richmond | TX |
| 1105 | 3384740 | JPG | 10/24/2006 | Us-90-alt | Richmond | TX |
| 1106 | 3384744 | JPG | 10/24/2006 | Us-90-alt | Richmond | TX |
| 1107 | 3384835 | JPG | 10/24/2006 | Us-90-alt | Richmond | TX |
| 1108 | 3384836 | JPG | 10/24/2006 | Us-90-alt | Richmond | TX |
| 1109 | 3113261 | JPG | 10/23/2006 | 4203 Avenue H | Rosenberg | TX |
| 1110 | 3113263 | JPG | 10/23/2006 | 4203 Avenue H | Rosenberg | TX |
| 1111 | 3113264 | JPG | 10/23/2006 | 4310 Avenue H | Rosenberg | TX |
| 1112 | 3113266 | JPG | 10/23/2006 | 4310 Avenue H | Rosenberg | TX |
| 1113 | 3113272 | JPG | 10/23/2006 | 3801 Avenue H | Rosenberg | TX |
| 1114 | 3113275 | JPG | 10/23/2006 | 3801 Avenue H | Rosenberg | TX |
| 1115 | 3113291 | JPG | 10/23/2006 | 3414 Old Richmond Rd | Rosenberg | TX |
| 1116 | 3113292 | JPG | 10/23/2006 | 3414 Old Richmond Rd | Rosenberg | TX |
| 1117 | 3113305 | JPG | 10/23/2006 | 1500 Jackson St | Richmond | TX |
| 1118 | 3113306 | JPG | 10/23/2006 | 1500 Jackson St | Richmond | TX |
| 1119 | 3113308 | JPG | 10/23/2006 | 1106 Morton St | Richmond | TX |
| 1120 | 3113310 | JPG | 10/23/2006 | 1106 Morton St | Richmond | TX |
| 1121 | 3113317 | JPG | 10/23/2006 | 1014 Avenue H | Rosenberg | TX |
| 1122 | 3113318 | JPG | 10/23/2006 | 1014 Avenue H | Rosenberg | TX |
| 1123 | 3113323 | JPG | 10/23/2006 | Southwest Fwy | Sugar Land | TX |
| 1124 | 3113326 | JPG | 10/23/2006 | 3519 Avenue H | Rosenberg | TX |
| 1125 | 3113327 | JPG | 10/23/2006 | Southwest Fwy | Sugar Land | TX |
| 1126 | 3113328 | JPG | 10/23/2006 | 3519 Avenue H | Rosenberg | TX |
| 1127 | 3113339 | JPG | 10/23/2006 | Crabb River Rd | Richmond | TX |
| 1128 | 3113342 | JPG | 10/23/2006 | Crabb River Rd | Richmond | TX |
| 1129 | 3113358 | JPG | 10/23/2006 | 20333 Southwest Fwy | Sugar Land | TX |
| 1130 | 3113359 | JPG | 10/23/2006 | 20333 Southwest Fwy | Sugar Land | TX |
| 1131 | 3113372 | JPG | 10/23/2006 | 2015 Avenue H | Rosenberg | TX |
| 1132 | 3113374 | JPG | 10/23/2006 | 2015 Avenue H | Rosenberg | TX |
| 1133 | 3113389 | JPG | 10/23/2006 | Old Richmond Rd | Rosenberg | TX |
| 1134 | 3113390 | JPG | 10/23/2006 | 924 3rd St | Rosenberg | TX |
| 1135 | 3113391 | JPG | 10/23/2006 | 924 3rd St | Rosenberg | TX |
| 1136 | 3113393 | JPG | 10/23/2006 | Old Richmond Rd | Rosenberg | TX |
| 1137 | 3113399 | JPG | 10/23/2006 | 2025 Avenue G | Rosenberg | TX |
| 1138 | 3113407 | JPG | 10/23/2006 | 2025 Avenue G | Rosenberg | TX |
| 1139 | 3113253 | JPG | 10/21/2006 | 28050 US Highway 59 | Rosenberg | TX |
| 1140 | 3113257 | JPG | 10/21/2006 | 28050 US Highway 59 | Rosenberg | TX |
| 1141 | 3113258 | JPG | 10/21/2006 | FM 2218 | Richmond | TX |
| 1142 | 3113294 | JPG | 10/21/2006 | Tx-36 | Rosenberg | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1143 | 3113295 | JPG | 10/21/2006 | Tx-36 | | Rosenberg | TX |
| 1144 | 3113296 | JPG | 10/21/2006 | Tx-36 | | Rosenberg | TX |
| 1145 | 3113299 | JPG | 10/21/2006 | Tx-36 | | Rosenberg | TX |
| 1146 | 3113302 | JPG | 10/21/2006 | 4705 Tx-36 | | Richmond | TX |
| 1147 | 3113304 | JPG | 10/21/2006 | 4705 Tx-36 | | Richmond | TX |
| 1148 | 3113307 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1149 | 3113309 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1150 | 3113311 | JPG | 10/21/2006 | Tx-36 | | Richmond | TX |
| 1151 | 3113312 | JPG | 10/21/2006 | Tx-36 | | Richmond | TX |
| 1152 | 3113319 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1153 | 3113320 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1154 | 3113321 | JPG | 10/21/2006 | Tx-36 | | Richmond | TX |
| 1155 | 3113325 | JPG | 10/21/2006 | Tx-36 | | Richmond | TX |
| 1156 | 3113337 | JPG | 10/21/2006 | US 59 Hwy | | Rosenberg | TX |
| 1157 | 3113338 | JPG | 10/21/2006 | US 59 Hwy | | Rosenberg | TX |
| 1158 | 3113348 | JPG | 10/21/2006 | Us-59 | | Richmond | TX |
| 1159 | 3113350 | JPG | 10/21/2006 | Danzinger Rd | | Richmond | TX |
| 1160 | 3113351 | JPG | 10/21/2006 | Us-59 | | Richmond | TX |
| 1161 | 3113353 | JPG | 10/21/2006 | Danzinger Rd | | Richmond | TX |
| 1162 | 3113362 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1163 | 3113363 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1164 | 3113368 | JPG | 10/21/2006 | Reading Rd | | Richmond | TX |
| 1165 | 3113371 | JPG | 10/21/2006 | Reading Rd | | Richmond | TX |
| 1166 | 3113400 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1167 | 3113408 | JPG | 10/21/2006 | Us-59 | | Rosenberg | TX |
| 1168 | 3113422 | JPG | 10/21/2006 | Danzinger Rd | | Richmond | TX |
| 1169 | 3113269 | JPG | 10/20/2006 | 2201 1st St | | Rosenberg | TX |
| 1170 | 3113293 | JPG | 10/20/2006 | Us-59 | | Richmond | TX |
| 1171 | 3113297 | JPG | 10/20/2006 | Us-59 | | Richmond | TX |
| 1172 | 3113333 | JPG | 10/20/2006 | J Meyer Rd | | Rosenberg | TX |
| 1173 | 3113334 | JPG | 10/20/2006 | J Meyer Rd | | Rosenberg | TX |
| 1174 | 3113341 | JPG | 10/20/2006 | Tx-36 | | Richmond | TX |
| 1175 | 3113378 | JPG | 10/20/2006 | Us-59 | | Richmond | TX |
| 1176 | 3113379 | JPG | 10/20/2006 | Us-59 | | Richmond | TX |
| 1177 | 3113380 | JPG | 10/20/2006 | Us-59 | | Richmond | TX |
| 1178 | 3113401 | JPG | 10/20/2006 | 1st St | | Rosenberg | TX |
| 1179 | 3113423 | JPG | 10/20/2006 | J Meyer Rd | | Richmond | TX |
| 1180 | 3113427 | JPG | 10/20/2006 | J Meyer Rd | | Richmond | TX |
| 1181 | 3113237 | JPG | 10/19/2006 | Avenue I | | Rosenberg | TX |
| 1182 | 3113249 | JPG | 10/19/2006 | Crabb River Rd | | Rosenberg | TX |
| 1183 | 3113250 | JPG | 10/19/2006 | Crabb River Rd | | Rosenberg | TX |
| 1184 | 3113267 | JPG | 10/19/2006 | 2201 1st St | | Rosenberg | TX |
| 1185 | 3113280 | JPG | 10/19/2006 | Reading Rd | | Rosenberg | TX |
| 1186 | 3113282 | JPG | 10/19/2006 | Reading Rd | | Rosenberg | TX |
| 1187 | 3113301 | JPG | 10/19/2006 | Crabb River Rd | | Richmond | TX |
| 1188 | 3113303 | JPG | 10/19/2006 | Crabb River Rd | | Richmond | TX |
| 1189 | 3113322 | JPG | 10/19/2006 | 16100 Kensington Blvd | | Sugar Land | TX |
| 1190 | 3113324 | JPG | 10/19/2006 | 16100 Kensington Blvd | | Sugar Land | TX |
| 1191 | 3113331 | JPG | 10/19/2006 | Bamore Rd | | Rosenberg | TX |
| 1192 | 3113332 | JPG | 10/19/2006 | Bamore Rd | | Rosenberg | TX |
| 1193 | 3113360 | JPG | 10/19/2006 | Crabb River Rd | | Richmond | TX |
| 1194 | 3113361 | JPG | 10/19/2006 | Crabb River Rd | | Richmond | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1195 | 3113365 | JPG | 10/19/2006 | Avenue H | Rosenberg | TX |
| 1196 | 3113366 | JPG | 10/19/2006 | Avenue H | Rosenberg | TX |
| 1197 | 3113367 | JPG | 10/19/2006 | 1717 Avenue H | Rosenberg | TX |
| 1198 | 3113369 | JPG | 10/19/2006 | 1717 Avenue H | Rosenberg | TX |
| 1199 | 3113384 | JPG | 10/19/2006 | Us-59 | Sugar Land | TX |
| 1200 | 3113386 | JPG | 10/19/2006 | Us-59 | Sugar Land | TX |
| 1201 | 3113402 | JPG | 10/19/2006 | 16225 Kensington Blvd | Sugar Land | TX |
| 1202 | 3113404 | JPG | 10/19/2006 | 1st St | Rosenberg | TX |
| 1203 | 3113409 | JPG | 10/19/2006 | 1st St | Rosenberg | TX |
| 1204 | 3113410 | JPG | 10/19/2006 | 1st St | Rosenberg | TX |
| 1205 | 3113411 | JPG | 10/19/2006 | 16225 Kensington Blvd | Sugar Land | TX |
| 1206 | 3113414 | JPG | 10/19/2006 | 1315 Market | Rosenberg | TX |
| 1207 | 3113415 | JPG | 10/19/2006 | 1315 Market | Rosenberg | TX |
| 1208 | 3113420 | JPG | 10/19/2006 | Thompsons Rd | Richmond | TX |
| 1209 | 3113421 | JPG | 10/19/2006 | Thompsons Rd | Richmond | TX |
| 1210 | 3113424 | JPG | 10/19/2006 | 225 Gonyo Rd | Richmond | TX |
| 1211 | 3113426 | JPG | 10/19/2006 | 225 Gonyo Rd | Richmond | TX |
| 1212 | 3113234 | JPG | 10/18/2006 | 12822 Mula Ln | Stafford | TX |
| 1213 | 3113235 | JPG | 10/18/2006 | 12822 Mula Ln | Stafford | TX |
| 1214 | 3113245 | JPG | 10/18/2006 | 9750 S Hwy 6 | Sugar Land | TX |
| 1215 | 3113246 | JPG | 10/18/2006 | 9750 S Hwy 6 | Sugar Land | TX |
| 1216 | 3113247 | JPG | 10/18/2006 | 13312 Redfish Ln | Stafford | TX |
| 1217 | 3113248 | JPG | 10/18/2006 | 13312 Redfish Ln | Stafford | TX |
| 1218 | 3113271 | JPG | 10/18/2006 | 9907 Tx-6 | Sugar Land | TX |
| 1219 | 3113273 | JPG | 10/18/2006 | 9907 Tx-6 | Sugar Land | TX |
| 1220 | 3113274 | JPG | 10/18/2006 | W Airport Blvd | Stafford | TX |
| 1221 | 3113276 | JPG | 10/18/2006 | W Airport Blvd | Stafford | TX |
| 1222 | 3113278 | JPG | 10/18/2006 | Stafford Point Dr | Stafford | TX |
| 1223 | 3113279 | JPG | 10/18/2006 | Stafford Point Dr | Stafford | TX |
| 1224 | 3113283 | JPG | 10/18/2006 | Fountain Lake Dr | Stafford | TX |
| 1225 | 3113286 | JPG | 10/18/2006 | Fountain Lake Dr | Stafford | TX |
| 1226 | 3113298 | JPG | 10/18/2006 | Dairy Ashford Rd | Sugar Land | TX |
| 1227 | 3113300 | JPG | 10/18/2006 | Dairy Ashford Rd | Sugar Land | TX |
| 1228 | 3113313 | JPG | 10/18/2006 | 10200 W Airport Blvd | Stafford | TX |
| 1229 | 3113314 | JPG | 10/18/2006 | Dairy Ashford Rd | Stafford | TX |
| 1230 | 3113315 | JPG | 10/18/2006 | 10200 W Airport Blvd | Stafford | TX |
| 1231 | 3113316 | JPG | 10/18/2006 | Dairy Ashford Rd | Stafford | TX |
| 1232 | 3113335 | JPG | 10/18/2006 | Fountain Lake Dr | Stafford | TX |
| 1233 | 3113336 | JPG | 10/18/2006 | Fountain Lake Dr | Stafford | TX |
| 1234 | 3113340 | JPG | 10/18/2006 | Stafford Point Dr | Stafford | TX |
| 1235 | 3113344 | JPG | 10/18/2006 | Brand Ln | Stafford | TX |
| 1236 | 3113345 | JPG | 10/18/2006 | 9405 Tx-6 | Sugar Land | TX |
| 1237 | 3113346 | JPG | 10/18/2006 | Brand Ln | Stafford | TX |
| 1238 | 3113347 | JPG | 10/18/2006 | 9405 Tx-6 | Sugar Land | TX |
| 1239 | 3113357 | JPG | 10/18/2006 | Stafford Rd | Stafford | TX |
| 1240 | 3113373 | JPG | 10/18/2006 | Hwy 6 | Richmond | TX |
| 1241 | 3113375 | JPG | 10/18/2006 | Hwy 6 | Richmond | TX |
| 1242 | 3113388 | JPG | 10/18/2006 | Stafford | Stafford | TX |
| 1243 | 3113405 | JPG | 10/18/2006 | Bedford St | Houston | TX |
| 1244 | 3113418 | JPG | 10/18/2006 | Tx-6 | Richmond | TX |
| 1245 | 3113419 | JPG | 10/18/2006 | Tx-6 | Richmond | TX |
| 1246 | 3113425 | JPG | 10/18/2006 | Sugar Land Howell Rd | Sugar Land | TX |

*CoStar Serial Numbers Refers To Images On CD/DVD

Photographer - Amber Church
(Market - Texas)

| 1247 | 3113428 | JPG | 10/18/2006 | Sugar Land Howell Rd | Sugar Land | TX |
|------|---------|-----|------------|----------------------|------------|-----|
| 1248 | 3774126 | JPG | 10/18/2006 | 12730 Sugar Ridge Blvd | Stafford | TX |
| 1249 | 3774127 | JPG | 10/18/2006 | 12730 Sugar Ridge Blvd | Stafford | TX |
| 1250 | 3113223 | JPG | 10/17/2006 | 12750 S Kirkwood Rd | Stafford | TX |
| 1251 | 3113227 | JPG | 10/17/2006 | 12750 S Kirkwood Rd | Stafford | TX |
| 1252 | 3113240 | JPG | 10/17/2006 | W Airport Blvd | Sugar Land | TX |
| 1253 | 3113265 | JPG | 10/17/2006 | 129 Harlem Rd | Richmond | TX |
| 1254 | 3113270 | JPG | 10/17/2006 | 129 Harlem Rd | Richmond | TX |
| 1255 | 3113281 | JPG | 10/17/2006 | 12144 Dairy Ashford Rd | Sugar Land | TX |
| 1256 | 3113285 | JPG | 10/17/2006 | 12144 Dairy Ashford Rd | Sugar Land | TX |
| 1257 | 3113289 | JPG | 10/17/2006 | 10140 S Hwy 6 | Sugar Land | TX |
| 1258 | 3113290 | JPG | 10/17/2006 | 10140 S Hwy 6 | Sugar Land | TX |
| 1259 | 3113349 | JPG | 10/17/2006 | Dorrance Ln | Houston | TX |
| 1260 | 3113352 | JPG | 10/17/2006 | Dorrance Ln | Houston | TX |
| 1261 | 3113354 | JPG | 10/17/2006 | 12615 W Airport Blvd | Sugar Land | TX |
| 1262 | 3113355 | JPG | 10/17/2006 | 12615 W Airport Blvd | Sugar Land | TX |
| 1263 | 3113376 | JPG | 10/17/2006 | Us-59 | Houston | TX |
| 1264 | 3113377 | JPG | 10/17/2006 | Us-59 | Houston | TX |
| 1265 | 3113381 | JPG | 10/17/2006 | Pitts Rd | Richmond | TX |
| 1266 | 3113382 | JPG | 10/17/2006 | Pitts Rd | Richmond | TX |
| 1267 | 3113383 | JPG | 10/17/2006 | Tx-6 | Sugar Land | TX |
| 1268 | 3113385 | JPG | 10/17/2006 | Tx-6 | Sugar Land | TX |
| 1269 | 3113392 | JPG | 10/17/2006 | 11315 S Highway 6 | Sugar Land | TX |
| 1270 | 3113394 | JPG | 10/17/2006 | 11315 S Highway 6 | Sugar Land | TX |
| 1271 | 3113403 | JPG | 10/17/2006 | 12450 Us-59 | Stafford | TX |
| 1272 | 3113406 | JPG | 10/17/2006 | Dairy Ashford Rd | Stafford | TX |
| 1273 | 3113412 | JPG | 10/17/2006 | Dairy Ashford Rd | Stafford | TX |
| 1274 | 3113413 | JPG | 10/17/2006 | 12450 Us-59 | Stafford | TX |
| 1275 | 3113416 | JPG | 10/17/2006 | 11134 S Highway 6 | Sugar Land | TX |
| 1276 | 3113417 | JPG | 10/17/2006 | 11134 S Highway 6 | Sugar Land | TX |
| 1277 | 3113429 | JPG | 10/17/2006 | Tx-6 | Sugar Land | TX |
| 1278 | 3113430 | JPG | 10/17/2006 | Tx-6 | Sugar Land | TX |
| 1279 | 3774131 | JPG | 10/17/2006 | 11700 Us-59 | Houston | TX |
| 1280 | 3774132 | JPG | 10/17/2006 | 11700 Us-59 | Houston | TX |

